**APPENDIX A**

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| 1. | 2/24/2022<br><br>Ex. 4, Q4 2021 Earnings Release, at 1<br><br>¶ 285<br><br>Speaker:  Jordan | "I am delighted with our fourth quarter 2021 results which demonstrate strong execution that delivered Digital Platform GMV growth at the high end of our expectations, and improved profitability margins. This completes a milestone year for Farfetch in which we added over $1bn in GMV, growing 33% year-over-year, and achieved our first full-year of profitability at the Adjusted EBITDA level.  ***Our investments continue to deliver significant operating cost leverage and we are well positioned for further market share capture and profitability gains in the year ahead***."<br><br><u>Identified as forward-looking statement:</u><br><br>"This release contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. All statements contained in this release that do not relate to matters of historical fact should be considered forward-looking statements, including, without limitation, statements regarding ***our expectations in relation to New Guards' strategic partnership with Authentic Brands Group***, ***the anticipated launch of our beauty offering***, expectations regarding our pre-owned platform capabilities, . . . ***the ongoing impact of COVID-19***, ***future financial or operating performance***, . . . planned activities and objectives, anticipated growth resulting therefrom, ***strategic initiatives***, ***our growth and expected performance for full year 2022***, ***statements regarding our profitability***, as well as statements that include the words 'expect,' 'intend,' 'plan,' 'aim,' 'believe,' 'project,' 'forecast,' 'estimate,' 'may,' 'should,' 'anticipate' and similar statements of a future or forward-looking nature. These forward-looking statements are based on management's current expectations."  Ex. 4, Q4 2021 Earnings Release, at 20.<br><br><u>Cautionary language:</u><br><br>"These statements are neither promises nor guarantees, but involve known and unknown risks, uncertainties and other important factors that may cause actual results, performance or achievements to be materially different from any future results, performance or achievements expressed or implied by the forward-looking statements, including, but not limited to: purchasers of luxury products may not choose to shop online in sufficient numbers; ***the effect of the COVID-19 global pandemic on our*** | • Not false or misleading.[4]  *See* § I.A.5.<br><br>• Puffery.  *See* § I.A.2.<br><br>• Forward-looking.  *See* § I.A.3.<br><br>• Opinion.  *See* § I.A.4. |

---

[1] All references to "Ex." are to exhibits to the Declaration of Jason C. Hegt, submitted herewith.

[2] The statements and sources above are drawn from Plaintiffs' Consolidated Amended Complaint, filed June 21, 2024.  *See* ECF No. 34 (the "AC").  The memorandum references are to the arguments in the Memorandum of Law in Support of Defendants' Motion to Dismiss submitted herewith.  All references to "¶ _" are to paragraphs in the AC.  Red text denotes surrounding context that is omitted from the AC.  All emphasis, with the exception of that which has been added to the red text, has been supplied by Plaintiffs.

[3] Cross-references are to the argument sections in the Individual Defendants' Memorandum of Law in support of their Motion to Dismiss.

[4] Plaintiffs have failed to plead that the identified statement was false, or misleading by omission, with the particularity required by the Private Securities Litigation Reform Act and Federal Rule of Civil Procedure 9(b).

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| | | *business and results of operations; our ability to generate sufficient revenue to be profitable or to generate positive cash flow on a sustained basis; the volatility and difficulty in predicting the luxury fashion industry*; our reliance on a limited number of luxury sellers for the supply of products on our Marketplace; our reliance on luxury sellers to anticipate, identify and respond quickly to new and changing fashion trends, consumer preferences and other factors; our reliance on retailers and brands to make products available to our consumers on our Marketplace and to set their own prices for such products; *New Guards' dependence on its production, inventory management and fulfilment processes and systems*; the operation of retail stores subjects us to numerous risks, some of which are beyond our control; our ability to acquire or retain consumers and to promote and sustain the Farfetch brand; our reliance on highly complex software, which may contain undetected errors; . . . *our ability to manage our growth effectively*; . . . and the other important factors discussed under the caption 'Risk Factors' in our Annual Report on Form 20-F filed with the U.S. Securities and Exchange Commission ('SEC') for the fiscal year ended December 31, 2020, as such factors may be updated from time to time in our other filings with the SEC, including our Annual Report on Form 20-F for the fiscal year ended December 31, 2021, to be filed with the SEC (the '2021 20-F'), accessible on the SEC's website at www.sec.gov and on our website at http://farfetchinvestors.com. In addition, we operate in a very competitive and rapidly changing environment. New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements that we may make. In light of these risks, uncertainties and assumptions, the *forward-looking events and circumstances discussed in this release are inherently uncertain and may not occur, and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements*. Accordingly, you should not rely upon forward-looking statements as predictions of future events. In addition, the forward-looking statements made in this release relate only to events or information as of the date on which the statements are made in this release." Ex. 4, Q4 2021 Earnings Release, at 20.<br><br>Cautionary language from 2020 Form 20-F (incorporated by reference):<br><br>"Our business is subject to numerous risks and uncertainties, including those described in Item 3. 'Key Information — D. Risk Factors' of this Annual Report. You should carefully consider these risks and uncertainties when investing in our Class A ordinary shares. Principal risks and uncertainties affecting our business include the following.<br><br>• *The COVID-19 pandemic has had and is expected to continue to have an adverse effect on our business and results of operations*.<br><br>• Purchasers of luxury products may not choose to shop online, which would prevent us from growing our business.<br><br>• *We may be unable to generate sufficient revenue to be profitable or to generate positive cash flow on a sustained basis, and our revenue growth rate may decline*. | |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | • ***We have experienced losses in the past, and we may experience losses in the future***. <br><br> • ***The luxury fashion industry can be volatile and difficult to predict*** . . . . <br><br> • If our luxury sellers fail to anticipate, identify and respond quickly to new and changing fashion trends in consumer preferences, our business could be harmed. <br><br> • Luxury sellers set their own prices for the products they make available on our Marketplaces, which could affect our ability to respond to consumer preferences and trends. <br><br> • Our efforts to acquire or retain consumers may not be successful, which could prevent us from maintaining or increasing our sales. <br><br> • Our software is highly complex and may contain undetected errors. . . . <br><br> • ***We face significant competition in the global retail industry and may be unsuccessful in competing against current and future competitors***. . . . <br><br> • We rely on our luxury sellers, suppliers, third-party warehousing providers, third-party carriers and transportation providers as part of our fulfilment process, and these third-parties may fail to adequately serve our consumers. . . . <br><br> • Our global operations involve additional risks, and our exposure to these risks will increase as our business continues to expand. . . . <br><br> • ***Our New Guards business is dependent on its production, inventory management and fulfilment processes and systems, which could adversely affect its business if not successfully executed***. <br><br> • The operation of retail stores subjects us to numerous risks, some of which are beyond our control. . . . <br><br> • Our indebtedness could adversely affect our financial health and competitive position." Ex. 25, 2020 Form 20-F, at 7-8; *see also id.* at 17-63 (risk factors). <br><br> Cautionary language from 2021 Form 20-F (incorporated by reference): | |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|-----|-----------------|--------------|----------------------------|
| | | "Our business is subject to numerous risks and uncertainties, including those described in Item 3. 'Key Information — D. Risk Factors.'  You should carefully consider these risks and uncertainties when investing in our Class A ordinary shares. Principal risks and uncertainties affecting our business include the following:<br><br>• ***The COVID-19 global pandemic has had and may continue to have an adverse effect on our business and results of operations***.<br><br>• Purchasers of luxury products may not choose to shop online, which would prevent us from growing our business.<br><br>• ***We may be unable to generate sufficient revenue to be profitable or to generate positive cash flow on a sustained basis, and our revenue growth rate may decline***.<br><br>• ***We have experienced losses in the past, and we may experience losses in the future***.<br><br>• ***The luxury fashion industry can be volatile and difficult to predict***. . . .<br><br>• Our efforts to acquire or retain consumers may not be successful, which could prevent us from maintaining or increasing our sales.<br><br>• Luxury sellers set their own prices for the products they make available on our Marketplaces, which could affect our ability to respond to consumer preferences and trends.<br><br>• If our luxury sellers fail to anticipate, identify and respond quickly to new and changing fashion trends in consumer preferences, our business could be harmed.<br><br>• Our software is highly complex and may contain undetected errors. . . .<br><br>• ***We face significant competition in the global retail industry and may be unsuccessful in competing against current and future competitors***. . . .<br><br>• We rely on our luxury sellers, suppliers, third-party warehousing providers, third-party carriers and transportation providers as part of our fulfilment process, and these third-parties may fail to adequately serve our consumers.<br><br>• Our failure to address the operational, compliance and regulatory risks associated with payment methods could damage our reputation and brand and may cause our business and results of operations to suffer.<br><br>• Our global operations involve additional risks, and our exposure to these risks will increase as our business continues to expand. . . .<br><br>• ***Our New Guards business is dependent on its production, inventory management and fulfilment processes and systems, which could adversely affect its business if not successfully executed***.<br><br>• The operation of retail stores subjects us to numerous risks, some of which are beyond our control. . . . | |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | • *Our indebtedness could adversely affect our financial health and competitive position*.″  Ex. 2, 2021 Form 20-F, at 9-10; *see also id.* at 11-59 (risk factors). | |
| 2. | 2/24/2022<br><br>Ex. 4, Q4 2021 Earnings Release, at 9<br><br>¶ 287 | "**Outlook**<br>The following forward-looking statements reflect Farfetch's expectations as of February 24, 2022.<br><br>For Full Year 2022:<br><br>   • Digital Platform GMV growth of 28% to 32% year-over-year<br><br>   • Brand Platform GMV growth of 20% to 25% year-over-year<br><br>   • Adjusted EBITDA margin of 1% to 2%<br><br>Uncertainties resulting from the COVID-19 pandemic, and the evolving nature of the situation, could have material impacts on our future performance and projections.  Factors involving COVID-19 that could potentially impact our future performance include, among others:<br><br>   • Disruptions to our operations, fulfilment network, and shipments<br><br>   • weakened consumer sentiment and discretionary income arising from various macro-economic conditions<br><br>   • increased costs to support our operations<br><br>   • slowing e-commerce consumer activity as vaccinations gain acceptance and populations resume to pre-pandemic activities and lifestyles"<br><br>Identified as forward-looking statement:  *See* Entry No. 1.<br><br>Cautionary language:  *See* Entry No. 1.<br><br>Cautionary language from 2020 Form 20-F (incorporated by reference):  *See* Entry No. 1.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference):  *See* Entry No. 1. | • Not false or misleading. *See* § I.A.5.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 3. | 2/24/2022 | "More generally, I would like to spend some time today outlining 3 main areas of focus for 2022 on the customer front. . . . | • Not false or misleading. *See* § I.A.6. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
|  | Ex. 3, Q4 2021 Earnings Call Tr., at 6-8.<br><br>¶ 289<br><br>Speaker: Phair | Finally, on Beauty. We remain on track to launch this category on the Farfetch marketplace in Q2. We will take a unique approach to beauty for both supply partners and customers, offering a differentiated experience and a curated offering.<br><br>As you will have read in the ramp-up to this launch, we recently announced the acquisition of Violet Grey, which will bring industry authority as well as a curated selection of products to the marketplace. Violet Grey is a cult favorite beauty destination with elevated content, which has built a devoted community who trust and love the brand for its expertise."<br><br>Identified as forward-looking statement:<br><br>"Before we begin, we would like to remind you that our discussions today **will include forward-looking statements**. **Actual results could differ materially from those indicated in the forward-looking statements**, and forward-looking statements made today speak only to our expectations as of today. We undertake no obligation to publicly update or revise them. For a discussion of some of the important risk factors that could cause actual results to differ, please see the Risk Factors section of our Form 20-F filed with the SEC on March 4, 2021, and our annual report on Form 20-F for 2021 to be filed with the SEC." Ex. 3, Q4 2021 Earnings Call, at 4.<br><br>Cautionary language from 2020 Form 20-F (incorporated by reference): *See* Entry No. 1.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1. | • Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 4. | 2/24/2022<br><br>Ex. 3, Q4 2021 Earnings Call Tr., at 9-10<br><br>¶ 291<br><br>Speaker: Jordan | "I'm happy to report a successful quarter and a successful year, which allows us to now focus on our outlook for 2022. . . .<br><br>Moving forward, we will align our guidance to this strategy, focusing our forward-looking statements on our annual targets rather than our quarterly outlook. We believe conversations with shareholders will be more productive if they are better matched with the way we operate and execute the business. As such, looking at the year ahead, we expect to see continued growth in digital platform GMV of 28% to 32% for continued market share capture. GMV growth will be lower in the first half. In Q1, we are comping against 60% growth from Q1 2021, which was achieved due to a boost from first-time adoption of consumers to Farfetch during COVID-19 lockdowns and the incremental trade from Harrods in its first full year as a platform client.<br><br>Growth from this partner became like-for-like from Q2 2021. GMV growth on the brand platform is expected at 20% to 25% in 2022. We expect to see an improvement in unit economics over 2021 levels with digital platform order contribution margin in the range of 33% to 35%, driven by higher take rates on the platform and lower cost overall in relation to customer engagement and retention. Brand Platform gross margins are expected at 50% to 52%.<br><br>We expect 2022 operating costs to continue to grow slower than adjusted revenue, achieving further operating cost leverage. This is despite a reinvestment of a proportion of brand platform profitability into important brand-building activities, including runway shows and seasonal campaign initiatives, including our hotly anticipated shows in Milan and Paris in the coming weeks. | • Not false or misleading. *See* §§ I.A.5; I.A.6.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | Operating costs are expected to decline from 38% of adjusted revenue in 2021 to 35% to 37% of adjusted revenue in 2022. And therefore, in balancing growth, investment and overall profitability, we expect to see a further increase in adjusted EBITDA margins to 1% to 2% in 2022." <br><br> Identified as forward-looking statement: *See* Entry No. 3. <br><br> Cautionary language from 2020 Form 20-F (incorporated by reference): *See* Entry No. 1. <br><br> Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1. | |
| 5. | 3/4/2022 <br><br> Ex. 2, 2021 Form 20-F, Exs. 12.1-13.2 <br><br> ¶ 294 <br><br> Speakers: Neves, Jordan | "1. I have reviewed this Annual Report on Form 20-F of Farfetch Limited; <br><br> 2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report; <br><br> 3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Company as of, and for, the periods presented in this report; <br><br> 4. The Company's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Company and have: <br><br>     (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Company, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared; <br><br>     (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles; <br><br>     (c) Evaluated the effectiveness of the Company's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and | • Not false or misleading. *See* § I.A.5. <br><br> • Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | (d) Disclosed in this report any change in the Company's internal control over financial reporting that occurred during the period covered by the Annual Report that has materially affected, or is reasonably likely to materially affect, the Company's internal control over financial reporting; and<br><br>5. The Company's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Company's auditors and the Audit Committee of the Company's Board of Directors (or persons performing the equivalent functions):<br><br>(a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Company's ability to record, process, summarize and report financial information; and<br><br>(b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the Company's internal control over financial reporting."[5] | |
| 6. | 3/4/2022<br><br>Ex. 2, 2021 Form 20-F, at 128-29<br><br>¶ 295 | "**Item 15. Controls and Procedures**<br><br>**Evaluation of Disclosure Controls and Procedures**<br><br>. . . Based upon that evaluation, our Chief Executive Officer and Chief Financial Officer concluded that, as a result of the material weakness in our internal control over financial reporting described below, ***the design and operation of our disclosure controls and procedures were not effective*** as of December 31, 2021.<br><br>**Management's Report on Internal Control over Financial Reporting**<br><br>Our management is responsible for establishing and maintaining adequate internal control over financial reporting, as such term is defined in Rule 13a-15(f) and 15d-15(f) under the Exchange Act. Our management conducted an assessment of the effectiveness of our internal control over financial reporting based on the criteria set forth in "Internal Control – Integrated Framework (2013)" issued by the Committee of Sponsoring Organizations of the Treadway Commission.<br><br>A material weakness is a deficiency, or a combination of deficiencies, in internal control over financial reporting, such that there is a reasonable possibility that a material misstatement of our annual or interim consolidated financial statements may not be prevented or detected on a timely basis. | • Not false or misleading. *See* §§ I.A.5; I.A.7.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

---

[5] *See also* Ex. 2, 2021 Form 20-F, at Exs. 13.1, 13.2 ("I . . . certify that to the best of my knowledge . . . 1. The [2021 Form 20-F] Report fully complies with the requirements of Section 13(a) or 15(d) of the Exchange Act; and 2. The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.").

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| | | As disclosed in our 2020 Annual Report, we identified two material weaknesses in the design and operation of our internal control over financial reporting from (1) the operation of effective controls over information technology systems, including access over those systems, managing system changes and testing of system-generated reports used in the execution of manual controls; and (2) the implementation and documentation of internal control over financial reporting at the New Guards business. | |
| | | During 2021, we made a significant effort to implement effective controls over information technology systems as required in (1) above. These controls have been embedded into the environment to confirm consistent and continued operation. The changes and updates to our controls included enhanced privileged user activity monitoring, user recertification supported by reliable and complete data sources, as well as stricter segregation of duties and monitoring around the change management of our core platform and corporate infrastructure. Management considers that an appropriate and robust framework of controls particularly around access to our core platform and corporate infrastructure has now been designed and implemented, and as a result of these actions, has concluded that all elements of (1) relating to the design and operation of effective controls over information technology systems have been remediated as of December 31, 2021, to the extent that they are no longer considered a material weakness. | |
| | | The component material weakness reported in 2020 relating to the New Guards business covered both operational and IT general controls. During 2021, we took significant steps to improve the control environment within the New Guards business. For the operational control elements there has been a significant increase in awareness and implementation within the New Guards business regarding the standards required for effective internal control over financial reporting. New roles, responsibilities and compensating controls have been implemented to reduce the risk created by limited segregation of duties in some areas. Additionally, the quality of management review controls has been strengthened and the standard and availability of supporting documentary evidence has been improved. Regarding information technology at the New Guards business, we made significant progress during 2021 to implement a robust control environment.  This has meant extensive work to reconfigure systems, introduce detailed user profiling, vendor access restrictions, adequate user access segregation and monitoring as well as incident and change management workflows.  ***As a result, both operational and information technology controls are now considered to have been designed appropriately, but there remains a need for these controls to be operating effectively for a period of time for the material weakness to be remediated***.  Additionally, these deficiencies mean that the key reports generated by these systems and used in operational controls cannot be considered effective. Our expectation is that all controls will successfully test as effective in 2022. | |
| | | As a result, as of December 31, 2021, management concluded that we had one material weakness relating to the operation of effective internal control over financial reporting at the New Guards business. | |
| | | As permitted by related SEC staff interpretive guidance for newly acquired businesses, we have excluded from the scope of our assessment of internal control over financial reporting Jetti, Allure, Luxclusif and Alanui, collectively they represented less than 1% of our Group total assets and consolidated revenue as of and for the fiscal year ended December 31, 2021. | |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|-----|------------------|--------------|------------------------------|
| | | Based upon the above evaluation, our Chief Executive Officer and Chief Financial Officer concluded that, as a result of the material weakness described above, our internal control over financial reporting was not effective as of December 31, 2021." | |

Identified as forward-looking statement:

"This Annual Report contains statements that constitute 'forward-looking statements' within the meaning of the U.S. Private Securities Litigation Reform Act of 1995. These statements are neither historical facts nor assurances of future performance. Although we believe that these estimates and forward-looking statements are based upon reasonable assumptions, they are subject to numerous known and unknown risks and uncertainties, some of which are beyond our control, and are made in light of the information currently available to us. *Our actual results or performance may differ materially from any future results or performance expressed or implied by these forward-looking statements*.

In some cases, these forward-looking statements can be identified by words or phrases such as 'believe,' 'may,' 'will,' 'expect,' 'estimate,' 'project,' 'forecast,' 'could,' 'should,' 'anticipate,' 'aim,' 'intend,' 'plan,' 'potential,' 'continue,' 'is/are likely to,' or other similar expressions." Ex. 2, 2021 Form 20-F, at 8.

Cautionary language:

"We have consistently and significantly expanded our operations, including through the New Guards acquisition, Stadium Goods acquisition and our strategic partnership with Alibaba and Richemont; and anticipate expanding further as we pursue our growth strategies. Such expansion increases our complexity and places a significant burden on our management, operations, technical systems, financial resources and internal control over financial reporting functions. Our current and planned personnel, systems, procedures and controls may not be adequate to support and effectively manage our future operations, especially as we employ people in nineteen countries. We are currently in the process of transitioning our business, financial systems and operating model to a scale and organization that reflects the increased size, scope and complexity of our operations, and the process of migrating our legacy systems could disrupt our ways of working and ability to timely and accurately process information, which could adversely affect our results of operations and cause harm to our reputation." Ex. 2, 2021 Form 20-F, at 21.

"In our Annual Report on Form 20-F for the fiscal year ended December 31, 2020 (the '2020 Annual Report'), we reported two material weaknesses in the design and operation of our internal control over financial reporting that constituted material weaknesses. The control deficiencies resulted from (1) the operation of effective controls over information technology systems, including access over those systems, managing system changes and testing of system generated reports used in the execution of key manual controls; and (2) the implementation and documentation of internal control over financial reporting at the New Guards business. During the year ended December 31, 2021, management remediated the material weakness relating to the operation of effective controls over information systems. Refer to Item 15. 'Controls and Procedures' for additional information.

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | As further described under Item 15. 'Controls and Procedures,' management determined that we had one material weaknesses at December 31, 2021, relating to the operation of internal control over financial reporting at the New Guards business (Item (2) described above). <br><br> If we are unable to remediate our material weakness, our remediation efforts will take longer to remedy, as we identify new material weaknesses or we are otherwise unable to implement and maintain effective internal control over financial reporting and effective disclosure controls and procedures and satisfy other requirements as a public company, including the requirements of Section 404 of the Sarbanes-Oxley Act, and we may be unable to accurately report our financial results, or report them within the timeframes required by the SEC. <br><br> As we continue to evaluate and work to improve our internal control over financial reporting, management may determine whether to take additional measures, or modify the remediation plan described above or identify additional control deficiencies or material weaknesses. Because of the inherent limitations in all control systems, no evaluation of controls can provide absolute assurance that all control issues, if any, have been detected. These inherent limitations include the realities that judgments in decision-making can be faulty, and that breakdowns can occur because of a simple error or mistake. Due to these inherent limitations in control systems, misstatements due to error or fraud may occur and not be detected. We cannot assure you that our remediation plan will be sufficient to prevent future material weaknesses from occurring. There is no assurance that we will not identify additional material weaknesses or deficiencies in our internal control over financial reporting in the future. <br><br> As our senior management is unable to conclude that we have effective internal control over financial reporting or to certify the effectiveness of such controls, and as our independent registered public accounting firm cannot render an unqualified opinion on our internal control over financial reporting and, to the extent that additional material weaknesses or deficiencies in our internal controls are identified, we could be subject to sanctions or investigations by the New York Stock Exchange ('NYSE'), the SEC or other regulatory authorities, investors may lose confidence in the accuracy and completeness of our financial reports, we may face restricted access to the capital markets and our share price may be adversely affected." Ex. 2, 2021 Form 20-F, at 52-53. | |
| 7. | 3/8/2022 <br><br> Ex. 19, Morgan Stanley Conf. Tr., at 6. <br><br> ¶¶ 297-98 <br><br> Speaker: Jordan | [Morgan Stanley]: "So you guided to a 28% to 32% marketplace GMV growth for the full-year. I think that was better than people were expecting. Within that talk about sort of the assumption around the underlying luxury industry growth and then you have contributions from China, beauty, potentially new FPS partners. So sort of walk us through the bridge of how you get there?" <br><br> [Jordan]: "Yes, we don't break out specifics . . . . <br><br> So I've always felt that the marketplace from the current distance that we have would grow at least as fast as the online market, if not more. **And then as you said, you add in Beauty, which is a new category for us, it's $75 billion of the $300 billion market**. It's a category we've not played in until we launch this Q2 coming, so that will add incremental GMV. I think it's also | • Not false or misleading. *See* §§ I.A.5; I.A.6. <br><br> • Puffery. *See* § I.A.2. <br><br> • Forward-looking. *See* § I.A.3. <br><br> • Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | got an amazing halo effect on the fashion and the accessories business as well because customers buy beauty more frequently and therefore Farfetch will be more front of mind to be able to buy clothing as well.<br><br>***And we expect that to drive a good level of customer retention and customer acquisition as we move forward for the year ahead.*** Plus on top of that, as you say, we have a pipeline of FPS clients that we're very confident we will see come to market later this year to help continue to drive growth. ***And on top of all that, we've been able to see that the China market take some really good learnings*** from the work we've done with Tmall over the last 12 months since we've been live ***and apply those learnings to see an acceleration of growth from that channel within a very important market over the next 12 months as well.***<br><br>***So overall, we're very confident that 28% to 32% is the right number.*** We've also sort of looked at it by customer cohort, by our retention levels, our expected AOV, our frequency of shop, the new customers that we're adding per quarter. We've been recently adding 500,000, 600,000 new customers per quarter. ***And when you add all that together plus what we see from FPS, 28% to 32% is absolutely the right number to go for.***<br><br><span style="color:red">I should point out the shape of the year is going to be lower growth in the first half than the second half . . . . And there's also other reasons happening there. . . . And we're also seeing sort of an impact from some of the COVID customer cohorts that says Q1, Q2 will grow lower than the overall number, which I think most people now start to appreciate."</span> | |
| 8. | 3/8/2022<br><br>Ex. 19, Morgan Stanley Conf. Tr., at 6-7<br><br>¶¶ 300-01<br><br>Speaker: Jordan | [Morgan Stanley]: "I think you disclosed in the 20-F that you have 6% GMV exposure to Russia. Talk about how you're navigating that. Europe is obviously a much bigger market for you broadly. Was that sort of contemplated at the time of the guide?"<br><br>[Jordan]: "No, I mean it's obviously brand-new. We guided before we saw impact in that region. Obviously, we've ceased operations and moving our focus elsewhere. The sort of one benefit, I think of Farfetch to our clients is that we have a global customer base, when we've seen some markets struggle in the past, we've moved our demand generation spend, our focus around customer acquisition and retention to other markets to try and pick up some of that lost demand.<br><br>Obviously, we've been very focused first and foremost on the people that are involved. We have a team in the area, which, obviously, we've been very focused on the well-being and looking after them. But as we've now sort of dealt with as much we can in that space, for the moment, we're now focused on where do we sort of try and drive demand elsewhere to pick up for loss trade from the Russian market.<br><br>It's also important for our clients, obviously, the brands, boutiques, retailers that we support on the platform have also stopped trading into that market. They have product that we need to sell somewhere else for them. So we're very active to try and find demand elsewhere." | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| 9. | 3/8/2022<br><br>Ex. 19, Morgan Stanley Conf. Tr., at 9<br><br>¶¶ 303-04<br><br>Speaker: Jordan | [Morgan Stanley]: "You recently announced the acquisition of Violet Grey within the beauty space, as well as one within the luxury resale sector as well. Can you talk a little bit more about the acquisitions? What drew you to them? And then how should we think about acquisitions going forward?<br><br>[Jordan]: "Yes. I mean, we obviously look at acquisitions to be completely aligned to our strategy. And obviously, we've got a number of different avenues that we want to take. If we see acquisitions accelerating or providing us knowledge that we can't develop in-house. And the value is right in terms of what we see is accretive to shareholders longer term, then we will take those opportunities. Violet Grey, I think, is a good example of that, where we wanted to develop our beauty offering on the marketplace. It's a $75 billion industry, as we said earlier on, and we wanted to make sure we could start that with a pretty big splash.<br><br>We obviously want to focus on third-party beauty suppliers, and we signed up for a number of large, medium and small brands to go live in Q2 with us. But as we learn within fashion, owning a small retailer that allows you to understand how the customer works, how the supply chain works, how the dynamics of the basket works and also use your 1P supply chain to perhaps create exclusives or capture collections or maybe plug gaps with third-party stockers, not deep enough or not where we want it to be, like we've done with Browns on fashion, it is definitely the right thing to do to be able to have that mix of 1P and 3P. And so Violet Grey allows us to do that. We've got from the get-go, an amazing supply chain. They've got some cult brands, some Indie brands, the big brands as well. They really understand the customer in a way that we probably didn't know without that acquisition. And so we can use Violet Grey to really sort of accelerate and make sure that we start in that category from day 1 with a big splash." | • Not false or misleading. See § I.A.6.<br><br>• Puffery. See § I.A.2.<br><br>• Forward-looking. See § I.A.3.<br><br>• Opinion. See § I.A.4. |
| 10. | 3/8/2022<br><br>Ex. 19, Morgan Stanley Conf. Tr., at 9-10<br><br>¶¶ 306-07<br><br>Speaker: Jordan | [Morgan Stanley]: "You've also recently announced that New Guards Group will be the core operating partner for Reebok in Europe with an exclusive license there. Could you talk about the decision behind that partnership and also sort of the financial mechanics in '22 and beyond?"<br><br>[Jordan]: "Yes. I mean, this is exactly what New Guards Group should be doing as a brand platform that can effectively develop and operate brands within the fashion space.<br><br>This is bread-and-butter type sort of stuff. Obviously, the distribution and operating platform for Reebok is big in itself and is attractive in terms of what we can do around GMV on the brand platform, perhaps also on the digital platform as we migrate some of the digital aspects of that brand on to Farfetch or indeed through the marketplace. So very exciting just on its own. But what got us super interested was that ABG, who have now bought the brand off Adidas, we're keen to develop the luxury end of Reebok. And obviously, you guys grew with angels with off-white. What we've done over recent years is an expert in turning that crossover between luxury and streetwear and have been able to drive growth in that market, which is obviously growing in terms of its popularity.<br><br>And so we really think we can expand the opportunity for that brand in terms of luxury collaborations, exclusive and really grow that end of the market for ABG over time. So yes, I'm super excited about the potential for that. And it does open the | • Not false or misleading. See §§ I.A.5; I.A.6; I.A.7.<br><br>• Puffery. See § I.A.2.<br><br>• Forward-looking. See I.A.3.<br><br>• Opinion. See § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | door for other opportunities for NGG to be able to partner with other brands to drive growth and how to operate the business in a low cost and very efficient fashion.<br><br>Now obviously be able to source, produce and retail the product both online and offline and use the leverage of the brand platform to drive that in a really good economical way and drive profitability for us.<br><br>This year, there's a transition year. So 2022, it's a little bit complicated. The brand is in transition. We don't pick up the operating license fully until next year. We'll obviously start to work with both Adidas and ABG to develop products and things like that. So profitability-wise, it doesn't necessarily flow through from stronger GMV or revenue. But there is a sort of a profit share aspect to it that we'll be able to put into the profitability this year. And then from next year on, we'd see things really shift across different lines of the P&L." | |
| 11. | 3/25/2022<br><br>Ex. 20, Goldman Sachs Conf. Tr., at 6<br><br>¶¶ 309-10<br><br>Speaker: Neves | [Goldman Sachs]: "On Beauty, I think if we heard you correctly there, was that just talking about Chanel and Beauty in the same sentence for the Farfetch launch, if we understood correctly?"<br><br>[Neves]: "Yes, yes. So we have a very powerful proposition for Beauty. Beauty is a $75 billion market, luxury beauty, where we're not present at all. And I think what we've developed is quite innovative, because there are no e-concessions for luxury beauty at the moment. So if you're a beauty brand, it is incredibly frustrating, because you have only wholesale routes to market, right? You are in department store dot-com or you're in Sephora or you're in Ulta, right? And either they don't have the positioning you want necessarily or is wholesale, with all the issues that wholesale has, lower margin, no control of promotions and pricing, et cetera, et cetera.<br><br>And Farfetch opens this route to market, which is direct-to-consumer, full control of merchandising and pricing, ability to advertise on our platform and really, launch products, and for beauty that's super important to have rich content and create events and power through advertising and through media, really, these new launches. And that's what we've seen from the brands, so like strong -- very strong adoption from the major luxury cosmetics and skin care brands, as well as the indie brands, which are super important in this sector and VIOLET GREY our acquisition was precisely to capture that opportunity in terms of strong, authoritative device in these new indie brands and to a very refined and sophisticated beauty public." | • Not false or misleading. *See* § I.A.6.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 12. | 3/25/2022<br><br>Ex. 20, Goldman Sachs Conf. Tr., at 10-11<br><br>¶¶ 312-13<br><br>Speaker: Neves | [Goldman Sachs]: "We're obviously -- at this point in time, we're all trying to navigate a little bit more uncertainty in the market. I suppose, putting your hat on what you've seen historically and how the business has performed during times of more turbulence where the consumer might be concerned, but also if they've seen – there's anything that you can share with us, any changes in terms of appetite by AOV, any changes in appetite by category that you're seeing across the platform?"<br><br>[Neves]: "I think we -- as we said in our earnings call, we're very, very bullish. We think we have ahead of us an incredible opportunity in terms of -- it's a pivotal time for the luxury industry. In most markets, we are now post-COVID or migrating to more of an endemic rather than pandemic situation. Consumers are -- have embraced, and this is not going to go back, not going to be reversed. It's now very clear they have embraced online shopping behaviors that are here to stay. The brands have been converted to digital, so they now know that they need best-in-class digital capabilities to stay ahead of the game and stay | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | ahead of their competition.  And this bodes well in terms of our ambitions, both in terms -- both as a platform and as a marketplace to continue acquiring market share.  We entered 2022 with great momentum, with a great to far and with really strong prospects, short, medium, long term.<br><br>Of course, it's not going to be a walk in the park this year.  Russia evaporated as a market, essentially, because we decided to suspend operations there, and it was 6% of our GMV in 2021.  And we remain vigilant in terms of other regions of the world.  And if there is any impact, I think it's too early to say -- and you can think of it both ways, right?  The situation in China with lockdowns and zero tolerance, is it a headwind or a tailwind?  The reality is we don't know.  And if it's like in the West, it's a major tailwind, right?  The future will say in the next few quarters, because what happened in the West was when the lockdown started, there was huge uncertainty on whether people were going to buy luxury or not and what categories and what will happen to AOVs.  It's like, you remember that entire speculative exercise of trying to get a crystal ball, dust off our crystal balls and try to look into the future.<br><br>If we extrapolate what happened in the West, it ended up being a major tailwind, not long time after the lockdown started.  But in China, it could be different, right?  In China, it could be the opposite, and we could have impact to consumer sentiment, different from the West.  So it's -- we don't have a crystal ball, we can't say.  What we can say is that we have a track record of navigating one after another after another.  We were talking -- we -- I launched Farfetch in 2008, 2 weeks before Lehman Brothers went bankrupt.  And I couldn't raise any money until 2010 was the first round of VC funding.  And since 2010, there were a number of other bumpy roads that we had to navigate.  And this is in the DNA of the company where -- and we've proven also with COVID and we've proven it time after time.<br><br>So I know that I have the team, the technology, capabilities, the operational nimbleness to navigate whatever is thrown at us.  And therefore, I remain incredibly confident and I think it's a very, very exciting time to be in this industry." | • Opinion.  *See* § I.A.4. |
| 13. | 5/26/2022<br><br>Ex. 9, Q1 2022 Earnings Release, at 1<br><br>¶ 315 | "• Q1 2022 Gross Merchandise Value ("GMV") and Digital Platform GMV increase 1.7% and 2.5% year-over-year, respectively, to $930.8 million and $809.5 million, respectively<br><br>• Q1 2022 Revenue increases 6.1% year-over-year to $514.8 million<br><br>• Q1 2022 Gross Profit Margin of 44.8% and Digital Platform Order Contribution Margin of 32.7%<br><br>• Q1 2022 Profit after Tax of $728.8 million (includes non-cash benefit arising from impact of lower share price on items held at fair value and remeasurements)<br><br>• Q1 2022 Adjusted EBITDA of $(35.8) million" | • Not false or misleading.  *See* § I.A.5. |
| 14. | 5/26/2022 | "GMV increased by $15.2 million from $915.6 million in first quarter 2021 to $930.8 million in first quarter 2022, representing year-over-year growth of 1.7%.  Digital Platform GMV increased by $19.5 million from $790.0 million in first quarter 2021 to | • Not false or misleading.  *See* § I.A.5. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | Ex. 9, Q1 2022 Earnings Release, at 5<br><br>¶ 316 | $809.5 million in first quarter 2022, representing year-over-year growth of 2.5%.  Excluding the impact of changes in foreign exchange rates, Digital Platform GMV would have decreased 0.7% year-over-year.<br><br>First quarter 2022 Digital Platform GMV growth reflects order growth across the Marketplace, an increase in AOV from $618 to $632, driven by increases in full-priced item mix and number of items per order, as well as strong growth in the Americas, Middle East and Korea.  This was offset by softer demand in other key markets including Russia, where trade was suspended from March 2022 with no indication of when trade might resume, and China, where continuing local COVID-19 restrictions continue to impact orders in Mainland China.<br><br>Brand Platform GMV decreased by 11.2% to $99.7 million, due to continued delays in order shipments and resulting cancelations arising from the migration to a new warehouse partner.  The transition was completed in May 2022, however, delayed shipments could negatively impact margins into second quarter 2022.  The GMV decrease also includes a 4.5% decline due to changes in foreign exchange rates.<br><br>In-Store GMV increased by 62.0% to $21.5 million, driven by additional openings of New Guards brands stores in the last twelve months as well as growth from existing stores." | • Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 15. | 5/26/2022<br><br>Ex. 9, Q1 2022 Earnings Release, at 5-6<br><br>¶ 317 | "Revenue increased by $29.7 million year-over-year from $485.1 million in first quarter 2021 to $514.8 million in first quarter 2022, representing growth of 6.1%. The increase was primarily driven by 9.3% growth in Digital Platform Revenue to $395.6 million and a 74.8% growth in In-Store Revenue, offset by a 10.5% decrease in Brand Platform Revenue to $100.5 million.<br><br>Digital Platform Services Revenue increased by 10.8% ahead of the 2.5% overall growth in Digital Platform GMV, driven by first-party revenue, which increased 16.1%. Digital Platform Services third-party revenue increased ahead of GMV growth at 7.8% reflecting a higher take rate and higher growth in advertising revenue.<br><br>Digital Platform Fulfilment Revenue represents the pass-through to consumers of delivery and duties charges incurred by our global logistics solutions, net of any Farfetch-funded consumer promotions, subsidized shipping and incentives. Digital Platform Fulfilment Revenue increased 3.5% year-over-year, slightly above Digital Platform GMV growth of 2.5%, reflecting an increased pass-through of such costs to consumers in first quarter 2022.<br><br>Brand Platform Revenue decreased 10.5% primarily reflecting the decrease in Brand Platform GMV, partially offset by the addition of revenue from the Reebok partnership which commenced in March 2022." | • Not false or misleading. *See* § I.A.5. |
| 16. | 5/26/2022<br><br>Ex. 9, Q1 2022 Earnings Release, at 11 | "**Outlook**<br>The following forward-looking statements reflect Farfetch's expectations as of May 26, 2022.<br><br>For Full Year 2022: | • Not false or misleading. *See* § I.A.5.<br><br>• Forward-looking. *See* § I.A.3. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| ¶ 319 | | • Digital Platform GMV growth of 5% to 10% year-over-year<br><br>• Brand Platform GMV growth of 10% to 15% year-over-year<br><br>• Adjusted EBITDA margin of 0% to 1%<br><br>Uncertainties resulting from the impact of the COVID-19 pandemic, macroeconomic factors and geopolitical turmoil, including the war in Ukraine, could have material impacts on our future performance and projections.  These factors could potentially impact our future performance include, among others:<br><br>• Disruptions to our operations, fulfilment network, and shipments;<br><br>• weakened consumer sentiment and discretionary income arising from various macro-economic conditions;<br><br>• increased costs to support our operations;<br><br>• slowing e-commerce consumer activity as vaccinations gain acceptance and populations resume to pre-pandemic activities and lifestyles; and<br><br>• reduced demand for our offerings and services."<br><br><u>Identified as forward-looking statement:</u><br><br>"This release contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. All statements contained in this release that do not relate to matters of historical fact should be considered forward-looking statements, including, without limitation, statements regarding our expectations in relation to the global strategic partnership and investment into Neiman Marcus Group and its completion, . . . *the ongoing impact of COVID-19 including in Mainland China, the suspension of trade in Russia* and our expectations in relation to the receipt of Russian rubles, delayed shipments and cancelations, *expectations regarding the artistic direction of Off-White*, . . . *the anticipated benefits of our acquisitions,* future supply available on Stadium Goods, cost inflation in digital marketing channels, consumer sentiment and e-commerce consumer activity, future financial or operating performance, . . . planned activities and objectives, anticipated growth resulting therefrom, *strategic initiatives, our growth and expected performance for full year 2022, statements regarding our profitability,* as well as statements that include the words 'expect,' 'intend,' 'plan,' 'aim,' 'enable,' 'believe,' 'project,' 'forecast,' 'estimate,' 'may,' 'should,' 'anticipate' and similar statements of a future or forward-looking nature. These forward-looking statements are based on management's current expectations." Ex. 9, Q1 2022 Earnings Release, at 18.<br><br><u>Cautionary language:</u> | • Opinion.  *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | "These statements are neither promises nor guarantees, but involve known and unknown risks, uncertainties and other important factors that may cause ***actual results, performance or achievements to be materially different from any future results***, performance or achievements expressed or implied by the forward-looking statements, including, but not limited to: purchasers of luxury products may not choose to shop online in sufficient numbers; ***the effect of the COVID-19 global pandemic on our business and results of operations***; our global operations involve additional risks, such as exposure to local economic or political instability, for example, in connection with the ***conflict between Russia and Ukraine***; ***our ability to generate sufficient revenue to be profitable or to generate positive cash flow on a sustained basis; the volatility and difficulty in predicting the luxury fashion industry***; our reliance on a limited number of luxury sellers for the supply of products on our Marketplace; our reliance on luxury sellers to anticipate, identify and respond quickly to new and changing fashion trends, consumer preferences and other factors; our reliance on retailers and brands to make products available to our consumers on our Marketplace and to set their own prices for such products; our reliance on third-party warehouse partners; delays and disruptions with suppliers and distribution partners; ***New Guards' dependence on its production, inventory management and fulfilment processes and systems***; the operation of retail stores subjects us to numerous risks, some of which are beyond our control; our ability to acquire or retain consumers and to promote and sustain the Farfetch brand; our reliance on highly complex software, which may contain undetected errors; . . . ***our ability to manage our growth effectively***; . . . and the other important factors discussed under the caption 'Risk Factors' in our Annual Report on Form 20-F filed with the U.S. Securities and Exchange Commission ('SEC') for the fiscal year ended December 31, 2021, as such factors may be updated from time to time in our other filings with the SEC, accessible on the SEC's website at www.sec.gov and on our website at http://farfetchinvestors.com.  In addition, ***we operate in a very competitive and rapidly changing environment***.  New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements that we may make.  In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this release are inherently uncertain and may not occur, and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements.  Accordingly, you should not rely upon forward-looking statements as predictions of future events. In addition, the forward-looking statements made in this release relate only to events or information as of the date on which the statements are made in this release." Ex. 9, Q1 2022 Earnings Release, at 18-19.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference):  *See* Entry No. 1. | |
| 17. | 5/26/2022<br><br>Ex. 9, Q1 2022 Earnings Release, at 1<br><br>¶ 321<br><br>Speaker:  Jordan | "[The Q1 2022 results] demonstrate our underlying strength and ability to adapt to the changing macro environment whilst building on the momentum we have achieved over recent years.  We have navigated unprecedented challenges, grown Digital Platform GMV 64% on a two-year basis, and continue to operate at scale in the global luxury market." | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | | |
| 18. | 5/26/2022<br><br>Ex. 5, Q1 2022 Earnings Call Tr., at 6-7<br><br>¶ 323<br><br>Speaker: Neves | "The third component of our platform strategy is within New Guards, our brand platform. . . .<br><br>Beyond this, New Guards continues to drive newness and excitement behind our brand portfolio.  With the fashion industry returning to the catwalk in person after 2 years, Palm Angels, Ambush and Off-White each held highly acclaimed shows to showcase their autumn/winter '22 collections.  And Off-White became the first Farfetch business unit to begin accepting cryptocurrency, which is now live in the Paris, London and Milan flagships.<br><br>The brand also announced the appointment of Ibrahim Kamara in the new role of Art & Image Director, where he will support image, design and styling for the brand. Ibrahim is also the Editor in Chief of Dazed, and his years of experience working with Virgil Abloh and the Off-White team to style their shows ideally position him to take the brand forward.<br><br>In March, New Guards also completed its Reebok agreement with ABG and kicked off the yearlong collaboration with ABG and adidas to transition the brand and the New Guards.  We believe this to be a profitable multi-hundred million dollar deal for NGG and also a great addition to our digital platform since we will prioritize a digital DTC strategy going forward.<br><br>With our warehouse transition now resolved, we are expecting our brand platform to deliver stronger results through full year 2022 and continue to be a strategic driver of both organic customer acquisition and unique offerings on our marketplace."<br><br><u>Identified as forward-looking statement:</u><br><br>"Before we begin, we would like to remind you that our discussions today will include forward-looking statements.  Actual results could differ materially from those indicated in the forward-looking statements, and forward-looking statements made today speak only to our expectations as of today.  We undertake no obligation to publicly update or revise them. For a discussion of some of the important risk factors that could cause actual results to differ, please see the Risk Factors section of our Form 20-F filed with the SEC on March 4, 2022."  Ex. 5, Q1 2022 Earnings Call, at 4.<br><br><u>Cautionary language from 2021 Form 20-F (incorporated by reference): See Entry No. 1.</u> | • Not false or misleading.  See §§ I.A.5; I.A.6.; I.A.7.<br><br>• Puffery.  See § I.A.2.<br><br>• Forward-looking. See § I.A.3.<br><br>• Opinion.  See § I.A.4. |
| 19. | 5/26/2022<br><br>Ex. 5, Q1 2022 Earnings Call Tr., at 8<br><br>¶ 325 | "I'd like to share with you the key points underpinning our Q1 2022 financial performance.  As Jose explained, the change in the broader operating environment since our last call, along with the operational issues we experienced in our brand platform warehouse, impacted our growth. . . .<br><br>Overall, we achieved group GMV of $931 million, an increase of 2% year-on-year and up 52% on a 2-year basis compared to Q1 2020.  This position reflects 2.5% growth in digital platform GMV driven by strong growth in the Americas, the Middle East and Korea, offset by a decline in GMV in Russia, parts of Europe and Mainland China; an 11% decline in Brand Platform GMV due to a transition of our logistics operations, which has caused shipment delays during the main spring/summer '22 | • Not false or misleading.  See § I.A.5.<br><br>• Puffery.  See § I.A.2. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | Speaker: Jordan | selling window and in-store GMV growth of 62% year-on-year as we saw an increase of customers engaging with our connected retail formats as well as contributions from new store openings.<br><br>Adjusted revenue was slightly stronger in terms of year-on-year growth, up 7% to $436 million. Again, this revenue was driven by strong growth in stores, 16% first-party revenue growth, in line with the previous quarter, 89% year-on-year growth in revenue from our Media Solutions advertising business and higher underlying commission rates from our e-concession third parties on the digital platform." | |
| 20. | 5/26/2022<br><br>Ex. 5, Q1 2022 Earnings Call Tr., at 9-10<br><br>¶ 327<br><br>Speaker: Jordan | "I'd now like to discuss our full year 2022 outlook. Given how our top line growth has been impacted by the change in demand from our second and third largest marketplace geographies, we are completing a review of business priorities. This means focusing on markets, categories and initiatives that show strength and rationalizing spend across parts of the business to match the new macro environment.<br><br>We have already restricted planned headcount growth, reduce spend on projects with longer term payback and begun pruning back areas of the business that are not key to delivering our immediate goals or are not delivering intended results than the near term. This activity will mean we can continue to play to our strengths, leverage the investments we have made to date and ensure we can deliver the right balance between supporting future growth and focusing on stronger profitability and cash flow.<br><br>As a result, we are revising our expectations for the full year, reflecting global demand expectations for the rest of the year with weakness in China, no sales from Russia and a balanced view on demand from other markets, we expect to grow Digital Platform GMV by 5% to 10% year-on-year, with stronger growth expected in the second half of the year versus the first half. Digital Platform order contribution margin is expected to be circa 30% of Digital Platform services revenue, assuming markdown activity continues on the first-party business in response to the slower top line growth.<br><br>For the Brand Platform, we now expect 10% to 15% GMV growth, taking into account the Q1 result and continued demand for our luxury brands. We will limit operating cost growth to be below the level of growth in adjusted revenue, delivering leverage, and we will maintain our focus on being profitable at the adjusted EBITDA level, keeping margins at 0% to 1% of adjusted revenue.<br><br>Finally, we expect to see an improvement in working capital for the rest of the year, as we reduce inventory holdings and normalize our receivables position. We aim to end the year with strong liquidity above $650 million as at December 2022."<br><br>Identified as forward-looking statement: *See* Entry No. 18.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1. | • Not false or misleading. *See* §§ I.A.5; I.A.7.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 21. | 5/26/2022 | [JP Morgan Chase]: "First, I was just trying to understand on the top line guidance, just thinking about the underperformance for 1Q, but more so, I guess, for the full year, with the guide coming down, just how much is it related to the 3 big factors you mentioned versus potentially softer consumer in Europe and the U.S. and how you're thinking about that for the rest of the year? | • Not false or misleading. *See* |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | Ex. 5, Q1 2022 Earnings Call Tr., at 11-12<br><br>¶¶ 329-30<br><br>Speaker: Jordan | And then just secondly, the 0% to 1% adjusted EBITDA margin. Can you just walk us through some of the areas where you expect to rationalize of the expenses and perhaps some examples of how you'll do that as you go through the year?"<br><br>[Jordan]: "Yes. I mean, broadly, ***first quarter was entirely down to the 3 factors that we've outlined earlier***. Russia and sort of adjacent countries, I guess, that have been impacted by what's going on there in Eastern Europe, the China lockdown and then there's quite a sudden acceleration on full price from our e-concession partners, which obviously we celebrate. . . .<br><br>*If we look ahead for the rest of the year, the bulk of the revision to guidance is down to, again, those 3 factors. We have effectively taken $750 million out of the Digital Platform GMV for the full year. And over 80% of that is Russia, China. The rest, broadly in this shift to full price. And we have factored a little bit of caution in from other macro factors as well. Obviously, we need to make sure that we're, I guess, taking into consideration what's going on in terms of consumer sentiment and leave a bit of space for us to trade into that. So that's what's going on there in terms of the guidance. . . .*<br><br>*I mean I think the key thing here for investors is that, despite delivering growth of 5% to 10% in the digital platform, lower than we would have expected, we are taking a good look at where we're investing our money and where we're deploying our resources. We're cutting our cost according to the macro environment and leveraging effectively the investments we've made. . . .*<br><br>In terms of adjusting the spend versus original plans, we completed an entire review of business priorities from top to bottom. We've already restricted headcount growth, as I've said. And where we were going to put some money into projects that probably would have delivered more payback next year or the year after, we've decided to hold back on that spend and wait until things look better in terms of top line growth, and we see an acceleration into next year. ***Obviously, with the Reebok deal and then Neiman Marcus live next year as well, we're going to see much stronger growth in 2023***, and that's the time to invest in some of these longer-term initiatives that we definitely want to do. But no, this isn't the year to do it. So anything with longer-term payback, we're sort of phasing back."<br><br><u>Identified as forward-looking statement</u>: *See* Entry No. 18.<br><br><u>Cautionary language from 2021 Form 20-F (incorporated by reference)</u>: *See* Entry No. 1. | §§ I.A.5; I.A.6; I.A.7.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 22. | 8/25/2022<br><br>Ex. 15, Q2 2022 Earnings Release, at 1<br><br>¶ 332 | "• Q2 2022 Gross Merchandise Value ("GMV") increases 1.3% year-over-year (or increases 7.6% year-over-year at constant currency) to $1 billion<br><br>• Q2 2022 Digital Platform GMV decreases 3.3% year-over-year (or increases 1.6% year-over-year at constant currency) to $883.1 million | • Not false or misleading. *See* § I.A.5. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | • Q2 2022 Brand Platform GMV growth of 47.3% year-over-year (or 68.4% year-over-year at constant currency) to $107.1 million<br><br>• Q2 2022 Revenue increases 10.7% year-over-year (or increases 20.7% year-over-year at constant currency) to $579.3 million<br><br>• Q2 2022 Gross Profit Margin of 46.2% and Digital Platform Order Contribution Margin of 31.7%<br><br>• Q2 2022 Profit after Tax of $67.7 million (includes non-cash benefit arising from impact of lower share price on items held at fair value and remeasurements)<br><br>• Q2 2022 Adjusted EBITDA of $(24.2) million<br><br>• Cash, Cash Equivalents, and Short-term Investments of $675.2 million as of June 30, 2022" | |
| 23. | 8/25/2022<br><br>Ex. 15, Q2 2022 Earnings Release, at 6<br><br>¶ 333 | "GMV increased by $12.6 million from $1,007.8 million in second quarter 2021 to $1,020.4 million in second quarter 2022, representing year-over-year growth of 1.3%. Digital Platform GMV decreased by $30.3 million from $913.4 million in second quarter 2021 to $883.1 million in second quarter 2022, representing a year-over-year decline of 3.3%. Excluding the impact of changes in foreign exchange rates, Digital Platform GMV would have increased 1.6% year-over-year.<br><br>Digital Platform GMV performance in the second quarter 2022 reflects continuing headwinds from suspension of trade in Russia, where trade has been ceased since March 2022, and China, where regional COVID-19 restrictions continue to impact orders in Mainland China. Additionally, while our shift to full-price continued in second quarter 2022, this was more than offset by a decline in markdown sales.<br><br>Brand Platform GMV increased year-over-year by 47.3% to $107.1 million or increased 68.4% year-over-year excluding the impact of changes in foreign exchange rates. This increase in GMV reflects a partial recovery from delayed shipments in first quarter 2022 and strong demand for New Guards' brands' Autumn-Winter 2022 collections.<br><br>In-Store GMV increased by 38.8% year-over-year to $30.2 million, driven by additional openings of New Guards brands' stores in the last twelve months as well as growth from existing stores. Excluding the impact of changes in foreign exchange rates, In-Store GMV would have increased 52.8% year-over-year." | • Not false or misleading. *See* §§ I.A.5; I.A.7.<br><br>• Opinion. *See* § I.A.4. |
| 24. | 8/25/2022<br><br>Ex. 15, Q2 2022 Earnings Release, at 7<br><br>¶ 334 | "Revenue increased by $56.0 million year-over-year from $523.3 million in second quarter 2021 to $579.3 million in second quarter 2022, representing year-over-year growth of 10.7%. The increase was driven by a 60.3% increase in Brand Platform Revenue to $116.6 million, a 52.0% growth in In-Store Revenue and an increase in Digital Platform Revenue of 0.7%. Excluding the impact of changes in foreign exchange rates, revenue would have increased 20.7% year-over-year.<br><br>Digital Platform Services Revenue increased by 2.0% year-over-year driven by first-party revenue. Digital Platform Services first-party revenue increased 8.7% primarily driven by increased markdown sales of Browns' products on the Marketplace. | • Not false or misleading. *See* § I.A.5.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | Digital Platform Services third-party revenue decreased by 2.5% year-over-year impacted by the same factors driving GMV, partially offset by growth in advertising revenue.<br><br>Digital Platform Fulfilment Revenue represents the pass-through to consumers of delivery and duties charges incurred by our global logistics solutions, net of any Farfetch-funded consumer promotions, subsidised shipping and incentives.  Digital Platform Fulfilment Revenue decreased 4.7% year-over-year, above the overall Digital Platform GMV decline of 3.3%, as a portion of shipping cost efficiencies in second quarter 2022 were passed through to consumers.<br><br>Brand Platform Revenue increased by 60.3% year-over-year, which was at a faster rate than GMV growth, due to the addition to revenue of $9.4 million generated by the Reebok net economic benefit from the partnership which commenced in March 2022." | |
| 25. | 8/25/2022<br><br>Ex. 15, Q2 2022 Earnings Release, at 13<br><br>¶ 336 | "**Outlook**<br><br>Uncertainties resulting from the impact of the COVID-19 pandemic, macroeconomic factors and geopolitical turmoil, including the war in Ukraine, could have material impacts on our future performance and projections.  The factors that could potentially impact our future performance include, among others:<br><br>• disruptions to our operations, fulfilment network, and shipments;<br><br>• fluctuations in foreign exchange rates;<br><br>• weakened consumer sentiment and discretionary income arising from macro-economic conditions;<br><br>• increased costs to support our operations;<br><br>• slowing e-commerce consumer activity as vaccinations gain acceptance and populations resume to pre-pandemic activities and lifestyles; and<br><br>• reduced demand for our offerings and services.<br><br>The following reflects Farfetch's expectations for Full Year 2022 as of August 25, 2022:<br><br>• Digital Platform GMV growth of 0% to 5% year-over-year<br><br>• Brand Platform GMV growth of 0% to 10% year-over-year<br><br>• Targeting break-even Adjusted EBITDA" | • Not false or misleading. *See* §§ I.A.5.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| | | Identified as forward-looking statement:<br><br>"This release contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. All statements contained in this release that do not relate to matters of historical fact should be considered forward-looking statements, including, without limitation, statements regarding the timing and completion of and expected benefits from the transactions involving Richemont Maisons, NET-A-PORTER, *YNAP* and Alabbar, *our expectations in relation to the impact of regional COVID-19 restrictions on orders in Mainland China, the suspension of trade in Russia*, cost inflation in digital marketing channels, *future financial or operating performance*, . . . planned activities and objectives, *anticipated growth resulting therefrom, strategic initiatives and partnerships, our growth and expected performance for full year 2022, statements regarding our profitability*, as well as statements that include the words 'expect,' 'intend,' 'plan,' 'aim,' 'enable,' 'believe,' 'project,' 'forecast,' 'estimate,' 'may,' 'should,' 'anticipate' and similar statements of a future or forward-looking nature.  These forward-looking statements are based on management's current expectations."  Ex. 15, Q2 2022 Earnings Release, at 19.<br><br>Cautionary language:<br><br>"These statements are neither promises nor guarantees, but involve known and unknown risks, uncertainties and other important factors that may cause actual results, performance or achievements to be materially different from any future results, performance or achievements expressed or implied by the forward-looking statements, including, but not limited to: purchasers of luxury products may not choose to shop online in sufficient numbers; *the effect of the COVID-19 global pandemic on our business and results of operations*; our global operations involve additional risks, such as exposure to local economic or political instability, for example, in connection with the *conflict between Russia and Ukraine*; *our ability to generate sufficient revenue to be profitable or to generate positive cash flow on a sustained basis*; fluctuations in foreign exchange rates; *the volatility and difficulty in predicting the luxury fashion industry*; our reliance on a limited number of luxury sellers for the supply of products on our Marketplace; our reliance on luxury sellers to anticipate, identify and respond quickly to new and changing fashion trends, consumer preferences and other factors; our reliance on retailers and brands to make products available to our consumers on our Marketplace and to set their own prices for such products; our reliance on third-party warehouse partners; delays and disruptions with suppliers and distribution partners; *New Guards' dependence on its production, inventory management and fulfilment processes and systems*; the operation of retail stores subjects us to numerous risks, some of which are beyond our control; our ability to acquire or retain consumers and to promote and sustain the Farfetch brand; our reliance on highly complex software, which may contain undetected errors; . . . *our ability to manage our growth effectively*; . . . and the other important factors discussed under the caption 'Risk Factors' in our Annual Report on Form 20-F filed with the U.S. Securities and Exchange Commission ('SEC') for the fiscal year ended December 31, 2021, as such factors may be updated from time to time in our other filings with the SEC, accessible on the SEC's website at www.sec.gov and on our website at http://farfetchinvestors.com. In addition, *we operate in a very competitive and rapidly changing environment*.  New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from | |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | <span style="color:#c0392b">those contained in any forward-looking statements that we may make.  In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this release are inherently uncertain and may not occur, and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements.  Accordingly, you should not rely upon forward-looking statements as predictions of future events.  In addition, the forward-looking statements made in this release relate only to events or information as of the date on which the statements are made in this release."</span>  Ex. 15, Q2 2022 Earnings Release, at 19-20.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference):  *See* Entry No. 1. | |
| 26. | 8/25/2022<br><br>Ex. 15, Q2 2022 Earnings Release, at 1<br><br>¶ 338<br><br>Speaker:  Neves | "And while our eyes are fixed on our North Star, our feet remain planted firmly on the ground.  We are navigating a volatile macro environment adeptly, continuing to post growth compounding on what has been a tremendous 3-year run for Farfetch, a period that saw our business double as measured by our GMV.  This makes me extremely bullish for 2023, a year when we will lap our closure of our Russia operations, expect China to turn into a tailwind, and will start to see the fruits of large deals signed this year with Reebok, Neiman Marcus Group and Salvatore Ferragamo.  These 2023 vectors of growth, combined with the rationalisation of costs we are implementing this year, make me very confident about our 2023 top line, profitability and cash generation."<br><br>Identified as forward-looking statement:  *See* Entry No. 25.<br><br>Cautionary language:  *See* Entry No. 25.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference):  *See* Entry No. 1. | • Not false or misleading.  *See* §§ I.A.5; I.A.6.<br><br>• Puffery.  *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion.  *See* § I.A.4. |
| 27. | 8/25/2022<br><br>Ex. 15, Q2 2022 Earnings Release, at 2<br><br>¶ 339<br><br>Speaker:  Jordan | "In second quarter 2022 Farfetch demonstrated our ability to navigate macro challenges while delivering robust underlying growth and managing resources effectively.  We achieved revenue growth, on a constant currency basis, of 21% year-on-year, and expanded gross profit margins with strong unit profitability.  We remain focused on continuing to navigate the near-term macro environment, and I am excited about the multiple levers of growth and drivers of profitability in 2023 and beyond."<br><br>Identified as forward-looking statement: *See* Entry No. 25.<br><br>Cautionary language: *See* Entry No. 25.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1. | • Not false or misleading.  *See* § I.A.5.<br><br>• Puffery.  *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion.  *See* § I.A.4. |
| 28. | 8/25/2022<br><br>Ex. 14, Q2 2022 Earnings Call Tr., at 5 | "More recently, whilst we've been executing on our unwavering pursuit of this luxury new retail vision, we have also continued to deliver on our core business performance, as evidenced in our underlying Q2 results.  Excluding Russia and Mainland China, each of our 3 marketplace regions, Americas, EMEA and APAC, delivered high single-digit growth over a tough Q2 '21 comp, | • Not false or misleading.  *See* § I.A.5. |

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| | ¶ 341<br><br>Speaker: Neves | when overall marketplace GMV was up around 40%.  Additionally, on a 3-year basis, marketplace GMV growth, excluding Russia and China, accelerated versus Q1'22. . . .<br><br>Outside of these 3 factors, which were expected and discussed on our Q1 2022 call, Q2 underlying performance remained very strong, with full-price marketplace GMV, excluding Russia and Mainland China, growing circa 20% year-on-year for the second consecutive quarter.  This is before accounting for FX volatility.  In fact, I'd like to point out that all the figures I've shared do not take into account the significant foreign exchange rate volatility, which impacted our reported results in Q2.  At constant FX, on a year-on-year basis, Digital Platform GMV increased 2%, Brand Platform GMV grew 68% and revenue increased 21%." | • Puffery. *See* § I.A.2.<br><br>• Opinion. *See* § I.A.4. |
| 29. | 8/25/2022<br><br>Ex. 14, Q2 2022 Earnings Call Tr., at 8-9<br><br>¶ 343<br><br>Speaker: Jordan | "Finally, our profitability is also impacted because the positive contribution to adjusted EBITDA from our profitable foreign entities is reduced on translation to U.S. dollars.  As a result, across Q2, we achieved revenue of $579 million, an increase of 11% year-on-year or 21% on a constant currency basis.  Gross merchandise value of $1 billion, twice the GMV of Q2 2019, and up 1% year-on-year or 8% on a constant currency basis.  Our gross profit growth outpaced revenue growth to deliver an expanded gross margin of 46.2% versus 44% in Q2 '21.<br><br>Our adjusted EBITDA was a loss of $24 million versus a loss of $21 million last year, and we remain well funded with $675 million in cash, cash equivalents and short-term investments.<br><br>The major drivers of reported GMV and revenue growth included high single-digit growth in the marketplace, outside China and Russia, including growth in full price of 20% year-on-year.  Our Brand Platform growing GMV at 47% year-on-year from strong demand for Off-White and Palm Angels and a catch up on the lost sales in Q1 2022.  And our in-store GMV growing 39% year-on-year.<br><br>I'd now like to discuss these factors in more detail starting with performance across the Digital Platform.  Reported Digital Platform GMV declined year-on-year by 3% to $883 million, but grew 2% year-on-year at a constant currency, which was slightly lower than the Q1 2022 constant currency growth of 5% year-on-year as Q2 had a full quarter of impact from reduced trade in Russia and China.<br><br>By region, for the Marketplace, GMV from China was down year-on-year due to COVID-19 restrictions.  However, we have seen strong engagement from customers including during our 6.18 event in the China market and year-on-year growth on Tmall, which means we remain optimistic about the China market and our overall proposition moving forward.  We expect this market to return to growth over the next 12 months.<br><br><span style="color:red">Russia saw zero sales across the quarter and will remain closed for the foreseeable future. . . .</span><br><br>The Americas overall continued to show resilience, and GMV from this region is now 87% higher than 2019. . . . Now I'd like to move on to our Brand platform. During the second quarter, we resolved the warehouse issues impacting our operations in Q1 | • Not false or misleading. *See* §§ I.A.5; I.A.7.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | and alongside strong demand for NGG brands, Off-White and Palm Angels, delivered Brand platform GMV of $107 million, an increase of 47% year-on-year or 68% on a constant currency basis. Year-to-date, Brand platform GMV has grown 12% year-on-year or 22% on a constant currency basis. Brand Platform revenue was $117 million, reflecting the GMV position, and $10 million of revenue from our new partnership with Reebok, which commenced in March 2022." <br><br> Identified as forward-looking statement: <br><br> "Before we begin, we would like to remind you that our discussions today will include forward-looking statements.  Actual results could differ materially from those indicated in the forward-looking statements, and forward-looking statements made today speak only to our expectations as of today.  We undertake no obligation to publicly update or revise them. For a discussion of some of the important risk factors that could cause actual results to differ, please see the Risk Factors section of our Form 20-F filed with the SEC on March 4, 2022."  Ex. 14, Q2 2022 Earnings Call Tr., at 4. <br><br> Cautionary language from 2021 Form 20-F (incorporated by reference):  *See* Entry No. 1. | |
| 30. | 8/25/2022 <br><br> Ex. 14, Q2 2022 Earnings Call Tr., at 9 <br><br> ¶ 345 <br><br> Speaker:  Jordan | "I'd now like to cover our outlook for the rest of the year.  As the Q2 results highlight, ***we are successfully managing many factors across the business and achieving strong underlying revenue growth and improved gross margins***.  We are also progressing our cost-saving initiatives to focus resources on areas of the business that are delivering stronger near-term payback and on achieving our strategic initiatives, including those announced yesterday. <br><br> On a constant currency basis, our H2 outlook remains largely unchanged from last quarter.  However, we expect the stronger U.S. dollar will continue to impact our reported growth and profitability for the rest of the year.  As a result, our full year expectations are Digital Platform GMV growth of 0% to 5% year-on-year, Brand platform GMV growth of 0% to 10% year-on-year, Digital Platform order contribution margin above 30% and Brand Platform gross margins above 50%. <br><br> In addition, ***our cost-saving initiatives allow us to target breakeven adjusted EBITDA for the second consecutive year***.  I will reiterate that ongoing currency movements may adversely impact our reported figures. In terms of reserves, which are largely held in U.S. dollars, we continue to closely manage our liquidity position.  ***H2 profitability and improving working capital position as we exit the year means that cash and cash equivalents is expected to close above $650 million at year-end***." <br><br> Identified as forward-looking statement:  *See* Entry No. 29. <br><br> Cautionary language from 2021 Form 20-F (incorporated by reference):  *See* Entry No. 1. | • Not false or misleading. *See* § I.A.5. <br><br> • Puffery. *See* § I.A.2. <br><br> • Forward-looking. *See* § I.A.3. <br><br> • Opinion. *See* § I.A.4. |
| 31. | 11/17/2022 <br><br> Ex. 21, Q3 2022 Earnings Release, at 1 | "• Q3 2022 Revenue increases 1.9% year-over-year (or increases 14.1% year-over-year at constant currency) to $593.4 million <br><br> • Q3 2022 Gross Merchandise Value ("GMV") decreases 4.9% year-over-year (or increases 4.2% year-over-year at constant currency) to $967.4 million | • Not false or misleading. *See* § I.A.5. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | ¶ 347 | • Q3 2022 Digital Platform GMV decreases 5.0% year-over-year (or increases 2.6% year-over-year at constant currency) to $787.4 million<br><br>• Q3 2022 Brand Platform GMV decline of 10.4% year-over-year (or increases 4.9% year-over-year at constant currency) to $148.1 million<br><br>• Q3 2022 Gross Profit Margin of 44.9% (an increase of 160 bps year-over-year) and Digital Platform Order Contribution Margin of 32.4% (an increase of 580 bps year-over-year)<br><br>• Q3 2022 Loss after Tax of $274.9 million (includes non-cash loss on items held at fair value and remeasurements)<br><br>• Q3 2022 Adjusted EBITDA of $(4.1) million<br><br>• Cash and Cash Equivalents of $487.4 million as of September 30, 2022" | |
| 32. | 11/17/2022<br><br>Ex. 21, Q3 2022 Earnings Release, at 4<br><br>¶ 348 | "GMV decreased $49.9 million from $1,017.3 million in third quarter 2021 to $967.4 million in third quarter 2022, representing a year-over-year decline of 4.9%.  Excluding the impact of changes in foreign exchange rates, GMV would have increased 4.2% year-over-year.  Digital Platform GMV decreased $41.1 million from $828.5 million in third quarter 2021 to $787.4 million in third quarter 2022, representing a year-over-year decline of 5.0%.  Excluding the impact of changes in foreign exchange rates, Digital Platform GMV would have increased 2.6% year-over-year.<br><br>Digital Platform GMV performance in third quarter 2022 reflects continuing headwinds from the suspension of trade in Russia, where trade has been ceased since March 2022, and mainland China, where regional COVID-19 restrictions continue to impact trade.  Digital Platform GMV performance also reflects a decrease in Marketplace AOV from $593 to $530 due to the translation impact of the strengthening of the US Dollar, as well as a decline in average selling price, which was partially offset by an increase in the number of items per order.<br><br>Brand Platform GMV decreased 10.4% year-over-year to $148.1 million.  Excluding the impact of changes in foreign exchange rates, Brand Platform GMV would have increased 4.9% year-over-year.  The increase on a constant currency basis was driven by continued demand for our New Guards' brands' Autumn-Winter 2022 collections.<br><br>In-Store GMV increased 35.3% year-over-year to $31.9 million.  Excluding the impact of changes in foreign exchange rates, In-Store GMV would have increased 54.1% year-over-year.  The increase on a constant currency basis was driven by additional openings of New Guards brands' stores in the last twelve months as well as strong like-for-like growth from key existing stores." | • Not false or misleading. *See* §§ I.A.5; I.A.7.<br><br>• Opinion. *See* § I.A.4. |
| 33. | 11/17/2022 | "Revenue increased $10.8 million year-over-year from $582.6 million in third quarter 2021 to $593.4 million in third quarter 2022, representing year-over-year growth of 1.9%. The increase was driven by an increase in Digital Platform Revenue of 1.6%, | • Not false or misleading. *See* § I.A.5. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | Ex. 21, Q3 2022 Earnings Release, at 5<br><br>¶ 349 | a 39.7% growth in In-Store Revenue, offset by a 2.1% decrease in Brand Platform Revenue to $161.8 million.  Excluding the impact of changes in foreign exchange rates, revenue would have increased 14.1% year-over-year.<br><br>Digital Platform Services Revenue increased 1.7% year-over-year driven by first-party revenue.  Digital Platform Services first-party revenue increased 4.0% as compared to the previous year, primarily driven by increased sales of Browns' products on the marketplace, supported by increased clearance activity.  Digital Platform Services third-party revenue remained flat year-over-year, at an increase of 0.1% impacted by the same factors driving GMV, offset by growth in advertising revenue.  Excluding the impact of changes in foreign exchange rates, Digital Platform Services Revenue would have increased 11.9% year-over-year.<br><br>Digital Platform Fulfilment Revenue represents the pass-through to consumers of delivery and duties charges incurred by our global logistics solutions, net of any Farfetch-funded consumer promotions, subsidized shipping and incentives.  Digital Platform Fulfilment Revenue increased 1.0% year-over-year, above the overall Digital Platform GMV decline of 5.0%, resulting from an increased pass-through of such costs to consumers in third quarter 2022.<br><br>Brand Platform Revenue decreased 2.1% year-over-year, which was slower than the decline in GMV, due to the addition to revenue of $13.7 million generated by the net economic benefit from the Reebok partnership that commenced in March 2022. Excluding the impact of changes in foreign exchange rates, Brand Platform Revenue would have increased 14.3% year-over-year." | • Opinion.  *See* § I.A.4. |
| 34. | 11/17/2022<br><br>Ex. 21, Q3 2022 Earnings Release, at 1.<br><br>¶ 351<br><br>Speaker:  Neves | "Luxury is an incredible industry that has proven to be resilient, and Farfetch's global platform for luxury is on pace to broadly double its size over three years, despite navigating an unprecedented series of global events.  Through it all, our focus has remained on our mission to be the global platform for luxury while also taking the opportunity to fundamentally re-structure our organization and streamline our cost base.  ***As a result, Farfetch is further positioned to seize the significant announced milestones and future opportunities ahead, and emerge from this period as an even stronger business set to deliver profitability and free cash flow.***"<br><br><u>Identified as forward-looking statement:</u><br><br><span style="color:red">"This release contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. We intend such forward-looking statements to be covered by the safe harbor provisions for forward-looking statements contained in Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended. All statements contained in this release that do not relate to matters of historical fact should be considered forward-looking statements, including, without limitation, statements regarding our expectations in relation to *the suspension of trade in Russia, the impact of regional COVID-19 restrictions on orders in mainland China*, Fashion Concierge On Demand, Off -White's partnership with AC Milan, *future financial or operating performance, planned activities and objectives, anticipated growth resulting therefrom, strategic initiatives and partnerships, our growth and expected performance for the fiscal years ending December 31, 2022 and December 31, 2023, statements regarding our profitability*, as well as statements that include</span> | • Not false or misleading.  *See* § I.A.5.<br><br>• Puffery.  *See* § I.A.2.<br><br>• Forward-looking.  *See* § I.A.3.<br><br>• Opinion.  *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|-----|------------------|--------------|------------------------------|
| | | the words 'expect,' 'intend,' 'plan,' 'aim,' 'enable,' 'believe,' 'project,' 'forecast,' 'estimate,' 'may,' 'should,' 'anticipate' and similar statements of a future or forward-looking nature. These forward-looking statements are based on management's current expectations."  Ex. 21, Q3 2022 Earnings Release, at 18. <br><br> Cautionary language: <br><br> "These statements are neither promises nor guarantees, but involve known and unknown risks, uncertainties and other important factors that may cause actual results, performance or achievements to be materially different from any future results, performance or achievements expressed or implied by the forward-looking statements, including, but not limited to: *macroeconomic factors*, natural disasters, *pandemics* or other unexpected events that may adversely affect our business; ***our ability to generate sufficient revenue to be profitable or to generate positive cash flow on a sustained basis***; the impact of fluctuations in foreign exchange rates; ***the effect of the COVID-19 pandemic on our business and results of operations***; our global operations involve additional risks, such as exposure to local economic or political instability, for example, in connection with ***the war between Russia and Ukraine***; purchasers of luxury products may not choose to shop online in sufficient numbers; ***the volatility and difficulty in predicting the luxury fashion industry***; our reliance on a limited number of luxury sellers for the supply of products on our Marketplace; our reliance on luxury sellers to anticipate, identify and respond quickly to new and changing fashion trends, consumer preferences and other factors; our reliance on retailers and brands to make products available to our consumers on our Marketplace and to set their own prices for such products; our reliance on third-party warehouse partners; delays and disruptions with suppliers and distribution partners; ***New Guards' dependence on its production, inventory management and fulfilment processes and systems***; the operation of retail stores subjects us to numerous risks, some of which are beyond our control; our ability to acquire or retain consumers and to promote and sustain the Farfetch brand; our reliance on highly complex software, which may contain undetected errors; . . . ***our ability to manage our growth effectively***; . . . and the other important factors discussed under the caption 'Risk Factors' in our Annual Report on Form 20-F filed with the U.S. Securities and Exchange Commission ('SEC') for the fiscal year ended December 31, 2021, as such factors may be updated from time to time in our other filings with the SEC, accessible on the SEC's website at www.sec.gov and on our website at http://farfetchinvestors.com. In addition, ***we operate in a very competitive and rapidly changing environment***. New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements that we may make. In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this release are inherently uncertain and may not occur, and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements. Accordingly, you should not rely upon forward-looking statements as predictions of future events. In addition, the forward-looking statements made in this release relate only to events or information as of the date on which the statements are made in this release."  Ex. 21, Q3 2022 Earnings Release, at 18-19. | |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| 35. | 11/17/2022<br><br>Ex. 21, Q3 2022 Earnings Release, at 1<br><br>¶ 352<br><br>Speaker: Jordan | "Our third quarter results show Farfetch is successfully navigating an unprecedented macro environment, with constant currency GMV and Revenue growth, significant gross margin and order contribution margin improvements year-on-year and the early financial benefits from our recent initiatives to rationalize our cost base, which are ongoing.  Whilst we continue to manage through the current environment, ***we remain well capitalized to execute on our long-term vision, and I am confident we will return to profitable growth in 2023.***"<br><br>Identified as forward-looking statement:  *See* Entry No. 34.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference):  *See* Entry No. 1. | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 36. | 11/17/2022<br><br>Ex. 21, Q3 2022 Earnings Release, at 12<br><br>¶ 354 | **"Outlook**<br><br>Uncertainties resulting from the impact of the COVID-19 pandemic, macroeconomic factors and geopolitical turmoil, including the war in Ukraine, could have material impacts on our future performance and projections. The factors that could potentially impact our future performance include, among others:<br><br>• disruptions to our operations, fulfilment network, and shipments;<br><br>• fluctuations in foreign exchange rates;<br><br>• weakened consumer sentiment and discretionary income arising from macro-economic conditions;<br><br>• increased costs to support our operations;<br><br>• slowing e-commerce consumer activity as vaccinations gain acceptance and populations resume to pre-pandemic activities and lifestyles; and<br><br>• reduced demand for our offerings and services.<br><br>The following reflects Farfetch's expectations for Full Year 2022 as of November 17, 2022:<br><br>• Digital Platform GMV decline of 5% to 7% year-over-year<br><br>• Brand Platform GMV broadly flat<br><br>• Targeting Adjusted EBITDA margin of (3)% to (5)%" | • Not false or misleading. *See* § I.A.5.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | Identified as forward-looking statement: *See* Entry No. 34.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1. | |
| 37. | 11/17/2022<br><br>Ex. 6, Q3 2022 Earnings Call Tr., at 6-7<br><br>¶ 356<br><br>Speaker: Jordan | "I wanted to start by addressing the impact of a stronger U.S. dollar year-on-year, which materially distorts our underlying results, which I am very pleased with given the backdrop of a challenging economic environment.<br><br>There are 4 numbers to focus on, all on a constant currency basis. First, our Q3 revenue grew 14% year-on-year. Our digital platform GMV grew 10%, excluding Russia. Our brand platform revenue grew 14% year-on-year. And our stores grew revenue 54% year-on-year. At the same time, our 3 business segments expanded gross margins year-on-year and we started to crystallize the financial benefits of our actions to rationalize the cost base. ***These results indicate a business successfully adapting to the current environment whilst continuing to deliver underlying growth.***<br><br>Our reported numbers deviate from these underlying results due to the continued strength of the U.S. dollar year-on-year, coupled with the financial impact of closing our operations in Russia earlier this year as well as ongoing COVID restrictions across China. This means our reported GMV, revenue, and EBITDA profitability are lower than we previously expected." | • Not false or misleading. *See* I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Opinion. *See* § I.A.4. |
| 38. | 11/17/2022<br><br>Ex. 6, Q3 2022 Earnings Call Tr., at 7<br><br>¶ 358<br><br>Speaker: Jordan | "And GMV was flat year-on-year in the Americas ***with GMV in the U.S. down, the impact of a deliberate decision to reduce demand generation spend by 20% year-on-year to focus on higher-margin profitability from this key market***. Despite these headline figures, I'm pleased to report underlying order growth of 13% ex Russia and 9% year-on-year growth in active consumers. Active consumers increased quarter-on-quarter with gross adds up over 500,000, offset by circa 100,000 fewer active consumers due to the Russia market closure. In parallel, we have achieved significant efficiencies in our customer acquisition costs, which were down 18% year-on-year." | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Opinion. *See* § I.A.4. |
| 39. | 11/17/2022<br><br>Ex. 6, Q3 2022 Earnings Call Tr., at 12<br><br>¶¶ 360-61<br><br>Speaker: Jordan | [Morgan Stanley]: "I wanted to ask about the reorganization and expense discipline. When do you expect the full effects of that to be seen? And is there any quantification around the gross savings that you're expecting there? And then are there any sort of further actions that you think can be taken? Or are all the changes behind us and now it's just about them flowing through the P&L?"<br><br>[Jordan]: "Lauren, Yes. I mean we've -- as José said earlier on, we've done a top to bottom review of the overall structure of the business. And the first output of that is effectively the new reporting structure, the new ownership of the various aspects of the platform. So we have clear ownership over FPAs, the marketplaces and the brand platform. And then in terms of the supporting platforms to deliver against those profitable and growing units, we have arranged ourselves around the operations, | • Not false or misleading. *See* §§ I.A.5; I.A.6.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | the technology and our business services, all again with clear ownerships. And what that's delivered is significant opportunities for cost savings, particularly around streamlining those various aspects of the business globally.<br><br>Some of those are already in there. You've seen a decline in terms of spend quarter-on-quarter of $8 million. The risks continue to flow through over the next few quarters as we work through the sort of continued changes across the business and aligning ourselves around those structures. I think what's important is if you look at our numbers, we are driving a leverage in some areas of the business again this quarter. And as we move into next year, we'll be driving leverage across all areas of our spend through 2023. So if you look at technology year-on-year for Q3, including the capitalized element, only up 1.6% in terms of spend, driving operating leverage.<br><br>Platform operations, spend was down quarter-on-quarter, driving operating leverage year-on-year. Our brand spend came down year-on-year -- sorry, it came down quarter-on-quarter and, again, driving operating leverage year-on-year. Spend on warehousing because of the efficiencies driven from the logistics team down quarter-on-quarter and driving leverage year-on-year. And of course, I touched on our customer acquisition spend down 18% year-on-year driving significant operating leverage and demand generation savings driving order contribution up there as well. So we're seeing the effects come through. There will be more to flow through.<br><br>There are actions that are ongoing to see that flow through and savings step up as we move through the next few quarters. I don't want to quantify that exact number because we are using some of those savings to reinvest where we're seeing near-term growth. Clearly, the partnership with Reebok has started off well, and we will start to see trade from that relationship across Q2 next year. And we're also obviously focused very heavily on the fantastic new clients that FPS will be going live with starting across H1 and into H2 next year as well. So there is some reinvestment of the savings. But there is leverage coming through now and very pleasing to see."<br><br>Identified as forward-looking statement:<br><br>"Before we begin, we would like to remind you that our discussions today will include forward-looking statements. Actual results could differ materially from those indicated in the forward-looking statements, and forward-looking statements made today speak only to our expectations as of today. We undertake no obligation to publicly update or revise them. For a discussion of some of the important risk factors that could cause actual results to differ, please see the Risk Factors section of our Form 20-F filed with the SEC on March 4, 2022." Ex. 6, Q3 2022 Earnings Call Tr., at 4.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference): See Entry No. 1. | |
| 40. | 12/1/2022 | "I think you will agree with me as well that, that presents us a significant opportunity from the numbers that we have been delivering over the last 12 months. And this is a real tipping point for Farfetch as we are now set to see the business start to accelerate its growth and deliver a second phase of growth, moving forward. | • Not false or misleading. See §§ I.A.5; I.A.6. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | Ex. 22, Analyst/Investor Day Tr., at 30-31<br><br>¶ 363<br><br>Speaker: Jordan | Importantly, that growth this time comes with significant profitability and free cash flow.  This is because we have invested heavily in the business to date.  And these business investments are starting to pay off and are set to accelerate that return of investment, moving forward. . . .<br><br>We've delivered 10x our GMV position to 2021.  Our revenue has grown 20x over the same time period.  We've scaled our investments and brought down our operating costs by half over the same time period.  And we've achieved on our path to profitability, delivering EBITDA-positive results in 2021. Importantly, we also achieved free cash flow -- positive free cash flow in 2020, and I'll come back to that in a minute.<br><br>We're now operating at scale.  In 2022, we expect to achieve $4 billion in GMV.  We'll continue to grow revenue despite the current macro environment to achieve $2 billion in adjusted revenue.  Our gross margins are solid at 50% and have been increasing year-on-year across all parts of the business.  And our order contribution on the Digital Platform is firmly above 30%.<br><br>Whilst these results are impressive, the best is yet to come.  This is because our pace of growth moving forward, as I said earlier on, is not just about driving GMV growth but delivering sustainable profitability and positive free cash flows.<br><br>And then lastly, simply incorporating the GMV that we will deliver for our partners on FPS and the Brand Platform.  Again, I want to reiterate, this is just our signed contracts that we're currently working to develop in terms of rollout.  There's no pipeline expectations built in and this, therefore, is a $500 million GMV position across the business.<br><br>It's important that you'll see there from the impact on our adjusted EBITDA margins that these initiatives and projects are profitable in year 1, despite the fact that particularly within Reebok, we will have to put some investment into the infrastructure on a P&L basis, particularly around logistics, in terms of warehousing, in terms of understanding the customer base in terms of gross margins, and in terms of building out the team needed to drive further expansion of the categories that Davide talked about before.<br><br>So for Reebok, we're expecting medium single-digit EBITDA margins from this business in year 1, with those margins expanding as the contract matures in the coming 10 years.  The result means we will deliver $4.9 billion of GMV at a group level and adjusted EBITDA margins of 1% to 3%.  That GMV growth rate ends up being 20% to 22%, 8% to 10% underlying and the new contract additions taking us above 20%."<br><br><u>Identified as forward-looking statement:</u><br><br><span style="color:red">"We will also be making forward-looking statements today.  Actual results could differ materially from those forward statements, and we undertake no obligation to publicly update or revise them.  For a discussion of some of the factors that could</span> | • Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | <span style="color:red">cause actual results to differ from these forward-looking statements, please refer to our SEC filings.</span>" Ex. 22, Analyst/Investor Day Tr., at 4.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1. | |
| 41. | 2/23/2023<br><br>Ex. 12, Q4 2022 Earnings Release, at 1<br><br>¶ 366 | "• Record Revenue in 2022 of $2.3 billion, up 3% year-over year (or up 12% year-over-year at constant currency)<br><br>• 2022 GMV decreases 4% year-over-year to $4.1 billion (or increases 2% year-over-year at constant currency)<br><br>• Q4 2022 Revenue decreases 5% year-over-year (or increases 2% year-over-year at constant currency) $629 million<br><br>• Q4 2022 Gross Merchandise Value ("GMV") decreases 12% year-over-year (or decreases 5% year-over-year at constant currency) to $1.1 billion<br><br>• Q4 2022 Digital Platform GMV decreases 12% year-over-year (or decreases 6% year-over-year at constant currency) to $1.0 billion<br><br>• Q4 2022 Brand Platform GMV decreases 15% year-over-year (or decreases 3% year-over-year at constant currency) to $100 million<br><br>• Q4 2022 Gross Profit Margin of 41.1% (a decrease of 600 bps year-over-year) and Digital Platform Order Contribution Margin of 31.5% (a decrease of 90 bps year-over-year)<br><br>• Q4 2022 Loss after Tax of $177 million<br><br>• Q4 2022 Adjusted EBITDA of $(35) million<br><br>• Cash and Cash Equivalents of $734 million as of December 31, 2022" | • Not false or misleading. *See* § I.A.5. |
| 42. | 2/23/2023<br><br>Ex. 12, Q4 2022 Earnings Release, at 6<br><br>¶ 367 | "GMV decreased $149.2 million from $1,289.1 million in fourth quarter 2021 to $1,139.9 million in fourth quarter 2022, representing a year-over-year decline of 11.6%. Excluding the impact of changes in foreign exchange rates, GMV would have decreased 5.3% year-over-year. Digital Platform GMV decreased $133.7 million from $1,146.2 million in fourth quarter 2021 to $1,012.5 million in fourth quarter 2022, representing a year-over-year decline of 11.7%. Excluding the impact of changes in foreign exchange rates, Digital Platform GMV would have decreased 6.0% year-over-year.<br><br>Digital Platform GMV performance in fourth quarter 2022 reflects continuing headwinds from the suspension of trade in Russia, where trade has been ceased since March 2022, and mainland China, where regional COVID-19 restrictions continued to impact trade during the fourth quarter. Digital Platform GMV performance also reflects a decrease in Marketplace AOV from $635 to | • Not false or misleading. *See* §§ I.A.5; I.A.7.<br><br>• Opinion. *See* § I.A.4. |

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| | | $549 driven by the currency translation impact of the strengthening of the US Dollar, as well as a decline in average selling price, which was partially offset by an increase in the number of items per order. | |
| | | Brand Platform GMV decreased 14.5% year-over-year from $117.2 million in fourth quarter 2021 to $100.2 million in fourth quarter 2022.  Excluding the impact of changes in foreign exchange rates, Brand Platform GMV would have decreased 3.4% year-over-year.  The decrease on a constant currency basis was driven by a change in the delivery schedule in shipping of the Spring-Summer 2023 collections. | |
| | | In-Store GMV increased 5.6% year-over-year from $25.8 million in fourth quarter 2021 to $27.3 million in fourth quarter 2022.  Excluding the impact of changes in foreign exchange rates, In-Store GMV would have increased 16.8% year-over-year.  The increase on a constant currency basis was driven by additional openings of New Guards brands' stores in the last twelve months, as well as like-for-like growth from existing stores." | |
| 43. | 2/23/2023<br><br>Ex. 12, Q4 2022 Earnings Release, at 7<br><br>¶ 368 | "Revenue decreased $36.5 million year-over-year from $665.7 million in fourth quarter 2021 to $629.2 million in fourth quarter 2022, representing year-over-year decline of 5.5%.  The decrease was driven by a decrease in Digital Platform Revenue of 3.7% to $506.4 million, a 16.2% decrease in Brand Platform Revenue to $98.2 million, partially offset by 9.3% growth in In-Store Revenue to $24.5 million.  Excluding the impact of changes in foreign exchange rates, revenue would have increased 2.2% year-over-year.<br><br>Digital Platform Services Revenue decreased 2.1% year-over-year driven by third-party revenue.  Digital Platform Services first-party revenue increased 11.5% as compared to the previous year, primarily driven by increased sales of first-party products on the marketplace supported by increased clearance activity.  Digital Platform Services third-party revenue decreased year-over-year by 10.2% impacted by the same factors driving GMV, partially offset by growth in advertising revenue.  Excluding the impact of changes in foreign exchange rates, Digital Platform Services Revenue would have increased 4.4% year-over-year.<br><br>Digital Platform Fulfilment Revenue represents the pass-through to consumers of delivery and duties charges incurred by our global logistics solutions, net of any Farfetch-funded consumer promotions, subsidized shipping and incentives.  Digital Platform Fulfilment Revenue decreased 11.0% year-over-year, less than the overall Digital Platform GMV decline of 11.7%, resulting from a slight increase in pass-through of such costs to consumers in fourth quarter 2022.<br><br>Brand Platform Revenue decreased 16.2% year-over-year, which was greater than the decline in GMV, due to the reduction of revenue of $1.9 million generated by the net economic loss from the Reebok partnership that commenced in March 2022.  Excluding the impact of changes in foreign exchange rates, Brand Platform Revenue would have decreased 5.0% year-over-year." | • Not false or misleading.  *See* §§ I.A.5; I.A.6.<br><br>• Opinion.  *See* § I.A.4. |
| 44. | 2/23/2023 | "I am proud to report Farfetch adeptly navigated unprecedented macro headwinds throughout 2022 to deliver growth on a constant currency basis, with full year GMV of $4.1 billion.  Our performance also means we captured market share on a 3-year stack basis, with GMV nearly doubling since the onset of the COVID-19 pandemic - a truly remarkable accomplishment. | • Not false or misleading.  *See* § I.A.5. |

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| | Ex. 12, Q4 2022 Earnings Release, at 1<br><br>¶ 370<br><br>Speaker:  Neves | Farfetch enters 2023 as a significantly more efficient business following our strategic reorganization and cost rationalizations. Our solid start to the year gives me confidence 2023 will be a Year of Execution with growth building throughout the year as we comp the previous year's macro headwinds and launch exciting new partners to deliver strong growth, Adjusted EBITDA and positive free cash flow."<br><br>Identified as forward-looking statement:<br><br>"This release contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. We intend such forward-looking statements to be covered by the safe harbor provisions for forward-looking statements contained in Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended. All statements contained in this release that do not relate to matters of historical fact should be considered forward-looking statements, including, without limitation, statements regarding *our expectations in relation to the suspension of trade in Russia, the impact of regional COVID-19 restrictions on orders in mainland China, actions we are taking to streamline our cost base,* Palm Angels' partnership with Haas F1, *future financial or operating performance, planned activities and objectives, anticipated growth resulting therefrom, strategic initiatives and partnerships, our growth and expected performance for the fiscal year ending December 31, 2023, statements regarding our profitability*, as well as statements that include the words 'expect,' 'intend,' 'plan,' 'aim,' 'enable,' 'believe,' 'project,' 'forecast,' 'estimate,' 'may,' 'should,' 'anticipate,' 'might,' 'target,' 'seek' or the negative of these terms and similar statements of a future or forward-looking nature. These forward-looking statements are based on management's current expectations."  Ex. 12, Q4 2022 Earnings Release, at 20.<br><br>Cautionary language:<br><br>"These statements are neither promises nor guarantees, but involve known and unknown risks, uncertainties and other important factors that may cause actual results, performance or achievements to be materially different from any future results, performance or achievements expressed or implied by the forward-looking statements, including, but not limited to: *macroeconomic factors*, natural disasters, *pandemics* or other unexpected events that may adversely affect our business; *our ability to generate sufficient revenue to be profitable or to generate positive cash flow on a sustained basis*; the impact of fluctuations in foreign exchange rates; *the effect of the COVID-19 pandemic on our business and results of operations*; our global operations involve additional risks, such as exposure to local economic or political instability, for example, in connection with *the war between Russia and Ukraine*; purchasers of luxury products may not choose to shop online in sufficient numbers; *the volatility and difficulty in predicting the luxury fashion industry*; our reliance on a limited number of luxury sellers for the supply of products on our Marketplace; our reliance on luxury sellers to anticipate, identify and respond quickly to new and changing fashion trends, consumer preferences and other factors; our reliance on retailers and brands to make products available to our consumers on our Marketplace and to set their own prices for such products; our reliance on third-party warehouse partners; *delays and disruptions with suppliers and distribution partners*; *New Guards' dependence on its production, inventory management and fulfilment processes and systems*; the operation of retail stores subjects us to numerous risks, some of which are beyond our control; our ability to acquire or retain consumers and to promote and sustain the Farfetch brand; our reliance on highly complex software, which may contain undetected errors; . . . *our ability to manage our growth effectively*; . . . | • Puffery.  *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion.  *See* § I.A.4. |

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| | | and the other important factors discussed under the caption 'Risk Factors' in our Annual Report on Form 20-F filed with the U.S. Securities and Exchange Commission ('SEC') for the fiscal year ended December 31, 2021, as such factors may be updated from time to time in our other filings with the SEC, including, without limitation, our Annual Report on Form 20-F for the fiscal year ended December 31, 2022, to be filed with the SEC, accessible on the SEC's website at www.sec.gov and on our website at http://farfetchinvestors.com.  In addition, ***we operate in a very competitive and rapidly changing environment***.  New risks emerge from time to time.  It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements that we may make. In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this release are inherently uncertain and may not occur, and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements.  Accordingly, you should not rely upon forward-looking statements as predictions of future events. In addition, the forward-looking statements made in this release relate only to events or information as of the date on which the statements are made in this release." Ex. 12, Q4 2022 Earnings Release, at 20-21. <br><br> Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1. <br><br> Cautionary language from 2022 Form 20-F (incorporated by reference): <br><br> "Our business is subject to numerous risks and uncertainties, including those described in Item 3. 'Key Information — D. Risk Factors.'  You should carefully consider these risks and uncertainties when investing in our Class A ordinary shares. Principal risks and uncertainties affecting our business include the following: <br><br> • General ***economic factors, pandemics, geopolitical events*** or other unexpected events may adversely affect our business, financial performance and results of operations. <br><br> • Purchasers of luxury products may not choose to shop online, which would prevent us from growing our business. <br><br> • ***We may be unable to generate sufficient revenue to be profitable or to generate positive cash flow on a sustained basis, and our revenue growth rate may decline***. <br><br> • ***We have experienced losses in the past, and we may experience losses in the future***. <br><br> • Luxury sellers set their own prices for the products they make available on our Marketplaces, which could affect our ability to respond to consumer preferences and trends. <br><br> • ***The luxury fashion industry can be volatile and difficult to predict***. <br><br> • We rely on a limited number of luxury sellers for the supply of products that we make available to consumers on the Farfetch Marketplace. | |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | • Our efforts to acquire or retain consumers may not be successful, which could prevent us from maintaining or increasing our sales. | |
| | | • If our luxury sellers fail to anticipate, identify and respond quickly to new and changing luxury trends in consumer preferences, our business could be harmed. | |
| | | • Our software is highly complex and may contain undetected errors. . . . | |
| | | • We may not succeed in promoting and sustaining our brand, which could have an adverse effect on our future growth, reputation, business and sales. | |
| | | • Our growth depends in part on the success of our FPS business. . . . | |
| | | • *The growth of our business may adversely impact our ability to successfully utilize our data and impact our sustained growth.* | |
| | | • *We may not be able to manage our growth or cost rationalization initiatives effectively*, which may adversely affect our corporate culture. | |
| | | • *We face significant competition in the global retail industry and may be unsuccessful in competing against current and future competitors.* . . . | |
| | | • We rely on our luxury sellers, suppliers, third-party warehousing providers, third-party carriers and transportation providers as part of our fulfilment process, and these third parties may fail to adequately serve our consumers. . . . | |
| | | • *Our New Guards business is dependent on its production, inventory management and fulfilment processes and systems, which could adversely affect its business if not successfully executed.* . . . | |
| | | • *Our indebtedness could adversely affect our financial health and competitive position.*" Ex. 1, 2022 Form 20-F, at 9-10; *see also id.* at 11-66 (risk factors). | |
| 45. | 2/23/2023<br><br>Ex. 12, Q4 2022 Earnings Release, at 2<br><br>¶ 371<br><br>Speaker: Jordan | "I'm pleased to report our fourth quarter 2022 results which demonstrate that we continue to deliver solid underlying performance, are managing to navigate unprecedented external factors and are clearly focused on the actions needed to return the business to profitability and generating positive free cash flow in 2023. Our long term trajectory has been one of strong GMV growth, operating cost leverage and improving full year Adjusted EBITDA margins. We expect to return to this position by the end of 2023, which will be a great year for Farfetch."<br><br><u>Identified as forward-looking statement</u>: *See* Entry No. 44.<br><br><u>Cautionary language</u>: *See* Entry No. 44.<br><br><u>Cautionary language from 2021 Form 20-F</u>: *See* Entry No. 1. | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | Cautionary language from 2022 Form 20-F:  _See_ Entry No. 44. | |
| 46. | 2/23/2023<br><br>Ex. 12, Q4 2022 Earnings Release, at 14<br><br>¶ 373 | "**Outlook**<br><br>Uncertainties resulting from the impact of the COVID-19 pandemic particularly in the China region, suspension of trade in Russia, macroeconomic factors and geopolitical turmoil could have material impacts on our future performance and projections. Several factors that could potentially impact our future performance include, among others:<br><br>• disruptions to our operations, fulfilment network, and shipments;<br><br>• fluctuations in foreign exchange rates;<br><br>• weakened consumer sentiment and discretionary income arising from macro-economic conditions;<br><br>• increased costs to support our operations;<br><br>• slowing e-commerce consumer activity as vaccinations gain acceptance and populations resume to pre-pandemic activities and lifestyles; and<br><br>• reduced demand for our offerings and services.<br><br>The following reflects Farfetch's expectations for Full Year 2023 as of February 23, 2022:<br><br>• Group GMV of approximately $4.9 billion<br><br>• Digital Platform GMV of approximately $4.2 billion<br><br>• Brand Platform GMV of approximately $0.6 billion<br><br>• Adjusted EBITDA margin of 1% to 3%"<br><br><u>Identified as forward-looking statement</u>: _See_ Entry No. 44.<br><br><u>Cautionary language</u>: _See_ Entry No. 44.<br><br><u>Cautionary language from 2021 Form 20-F (incorporated by reference)</u>: _See_ Entry No. 1.<br><br><u>Cautionary language from 2022 Form 20-F (incorporated by reference)</u>: _See_ Entry No. 44. | • Not false or misleading.  _See_ § I.A.5.<br><br>• Forward-looking. _See_ § I.A.3.<br><br>• Opinion. _See_ § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| 47. | 2/23/2023<br><br>Ex. 7, Q4 2022 Earnings Call Tr., at 4<br><br>¶ 375<br><br>Speaker:  Neves | "I'm pleased to report that in Q4, we delivered group GMV in line with our expectations to achieve $4.1 billion of GMV and $2.3 billion of revenue for full year 2022.  I want to highlight that in spite of unprecedented macro headwinds throughout the year, this result means, Farfetch has continues to capture market share on a 3-year stack basis with an approximate doubling of our GMV since the onset of the COVID-19 pandemic." | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Opinion. *See* § I.A.4. |
| 48. | 2/23/2023<br><br>Ex. 7, Q4 2022 Earnings Call Tr., at 5<br><br>¶ 377<br><br>Speaker:  Neves | "Our restructured platform organization and recently signed projects are foundational to catapult Farfetch to the $10 billion GMV mark in 2025.  In parallel, we have also been hiring specifically to support the growth plan for the FPS business and within NGG.  These investments together represent over 100% of the expected SG&A growth in 2023, which will be partially offset by a minus 10% overall reduction in costs for the marketplace core business and supporting platforms.  To deliver a notable efficiency gain in light of our expectations for double-digit order growth during the year.  All of this means, *Farfetch begins the year as an even stronger and more efficient organization, which is why I'm more confident than ever about our prospects to deliver growth, profitability and positive free cash flow in 2023 and beyond*."<br><br><u>Identified as forward-looking statement:</u><br><br>"Before we begin, we would like to remind you that our discussions today will include forward-looking statements. Actual results could differ materially from those indicated in the forward-looking statements, and forward-looking statements made today speak only to our expectations as of today.  We undertake no obligation to publicly update or revise them.  For a discussion of some of the important risk factors that could cause actual results to differ, please see the Risk Factors section of our Form 20-F filed with the SEC on March 4, 2022."  Ex. 7, Q4 2022 Earnings Call Tr., at 4.<br><br><u>Cautionary language from 2021 Form 20-F (incorporated by reference):</u>  *See* Entry No. 1. | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 49. | 2/23/2023<br><br>Ex. 7, Q4 2022 Earnings Call Tr., at 7-8<br><br>¶ 379<br><br>Speaker:  Jordan | "Let's look at the full year 2022 results, which, despite the significant macro challenges we faced, we maintained group GMV of $4 billion, a slight 4% decrease year-on-year on a reported basis, but up 2% year-on-year on a constant currency basis.  We also achieved 4% growth in adjusted revenue, which was up 13% year-on-year on a constant currency basis. Digital Platform order contribution margin increased by 40 basis points to 32% despite an increasingly promotional environment across the latter part of the year and our need to take clearance action on stock ordered well before the global demand challenges we faced.  In addition, our third-party take rate for 2022 was 32.1%, up 190 basis points year-on-year, reflecting the strong value we deliver to our partners on the digital platform.<br><br>We focused our efforts on moderating growth in our operating cost base, consisting of G&A and technology expenses, despite continuing to build our platform to support new clients and new categories and added costs from acquired businesses, overall technology and G&A costs came in at $850 million as guided.  And we delivered adjusted EBITDA margin of minus 4.9%, in" | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|-----|------------------|--------------|------------------------------|
| | | line with our most recent guidance.  Turning to Q4. Group GMV decreased 12% year-on-year to $1.1 billion, which is a decrease of 5% on a constant currency basis. Revenue decreased 6% year-on-year to $629 million, which is an increase of 2% on a constant currency basis. And adjusted EBITDA margin was minus 6.3%. | |

Let's walk through the key drivers of this performance, starting with the digital platform.  You can see on Slide 14 that the performance of the digital platform in the fourth quarter was driven by strong underlying growth within the marketplace characterized by positive year-on-year order growth, excluding Russia and China of 12%.  This was slightly offset by our strategic decision to reduce demand generation spend in the U.S. This was also the third consecutive quarter of lost GMV due to the closure of our Russian market.  We saw suppressed growth due to ongoing COVID restrictions in China, and we saw currency impacts to our average order value, which was down 14% year-on-year, which is where you see the impact of the stronger U.S. dollar on our financial results.

By region, the Americas was flat year-on-year with a softer performance in the U.S. following our decision to reduce our U.S. marketing spend by circa 30%, knowing that higher discounting from large bricks-and-mortar players would reduce payback on such spend.  We lost GMV as a result but maintained higher order contribution margins.. . . .

Finally, a point on our first-party business, we have completely revisited our first-party ordering plans given the ongoing challenges around first-party sell-through and therefore, first-party gross margins and adjusted EBITDA margin.  We expect this will have a significant positive impact on first-party gross margins as we trade through 2023 and into 2024.

Moving to the Brand Platform, where we saw softer performance year-on-year, down 3% on a constant currency basis, with reported GMV of $100 million, which is down 15% year-on-year and brand platform revenue of $98 million, down 16% year-on-year. As stated earlier, we have seen a shift in the scheduling of some deliveries to our brand platform, wholesale partners from Q4 2022 into Q1 2023.  I'll note the Brand Platform gross margin of 44% was lower than the full year average of 49.1% due to actions we have taken in Q4 to clear excess inventory levels through lower margin channels.  In 2023, we expect Brand Platform gross margin to be in the range of 48% to 50% over the full year. . . .

Overall, our adjusted EBITDA was minus $35 million in Q4 2022, and we had a loss after tax of $177 million.  We had $734 million in cash and cash equivalents at year end. We achieved a broadly neutral free cash flow position in Q4 as we largely offset our negative EBITDA position and capital expenditure with a $71 million favorable working capital movement within the quarter.  The working capital benefit was not as high as we forecast due to higher than expected inventory and receivable balances at year end and was lower versus Q4 '21 due to the decline year-on-year in marketplace GMV, which means our trade and other payables balance reduced year-on-year."

Identified as forward-looking statement: *See* Entry No. 48.

Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1.

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| 50. | 2/23/2023<br><br>Ex. 7, Q4 2022 Earnings Call Tr., at 7-9<br><br>¶ 381<br><br>Speaker: Jordan | "Secondly, our expectations for 2023 are unchanged with a return to GMV growth, operating cost leverage and adjusted EBITDA profitability, plus we have several working capital initiatives in place. This will ensure we end the year with cash and cash equivalents in line with where we exited 2022. Finally, the 4 quarters of 2023, all have unique characteristics, making the financial results for each quarter different from our usual shape to the year. In particular, we will still see the impacts of external headwinds across Q1 and Q2. We'll comp headwinds and anticipate building momentum across our larger markets within the marketplace in Q3 and then in Q4, and we will see positive impact on GMV as we start going live with our new client operations in Q2 and throughout the second half across the brand platform and FPS. This means growth, profitability and cash generation is expected to be significantly higher in the second half than in H1. . . .<br><br>Our working capital initiatives for 2023 are well underway, and we expect to achieve strong free cash flow across the full year, helped by reducing inventory levels on an absolute basis, shortening terms on trade receivables and a return to growth in the marketplace, which delivers favorable working capital dynamics…<br><br>Turning to our outlook. Our expectations for the full year on a reported basis remain the same as those provided at our recent Capital Markets Day. For full year 2023, we expect group GMV of circa $4.9 billion, inclusive of Digital Platform GMV of circa $4.2 billion, Brand Platform GMV of circa $0.6 billion and in-store GMV of circa $0.1 billion. I'd like to note that under the current reporting structure, results from our new Reebok partnership will be split between the Digital Platform and the Brand Platform. For 2023, we expect digital platform order contribution margin to be in the range of 33% to 35%. Operating costs are estimated to be circa $950 million. Adjusted EBITDA margin is expected to expand from minus 4.9% in 2022 to be in the range of plus 1% to 3% in 2023. And cash and cash equivalents are expected to remain in line with where we exited 2022."<br><br><u>Identified as forward-looking statement</u>: *See* Entry No. 48.<br><br><u>Cautionary language from 2021 Form 20-F (incorporated by reference)</u>: *See* Entry No. 1. | • Not false or misleading. *See* §§ I.A.5; I.A.6.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 51. | 2/23/2023<br><br>Ex. 7, Q4 2022 Earnings Call Tr., at 11-12<br><br>¶¶ 383-84<br><br>Speaker: Jordan | [Morgan Stanley]: "I was just wondering if you could help us think through the breakdown of Reebok between Brand and Digital Platforms. Just thinking about the $450 million base going to $600 million, how much of that is core growth versus Reebok?"<br><br>[Jordan]: "Lauren, we're not breaking that out at this stage. As I said earlier on, it is split between Digital and Brand. I think the Brand Platform is going to grow quite strongly in Q1. As we sort of said in the opening remarks, there have been some delays from Q4 into Q1. So we'll see the brand platform in growth. And on an underlying basis, we're very confident with the plans. We're not aggressive in that space, though. So I think we're being cautious about the retail position for the year ahead. So we're actually reducing our distribution to some retailers, shifting more of that the brand sales from NGG across other direct channels. Obviously, that drives improved order contribution improved gross margins across the group and also means we'll be improving our stock turn by focusing on those inventory levels. So the Brand Platform is in a very good place, but some strategic initiatives means that it will not be growing at the same sort of levels as maybe the marketplace on an underlying basis, but certainly with the addition of Reebok delivering strong growth." | • Not false or misleading. *See* §§ I.A.5; I.A.6; I.A.7.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | Identified as forward-looking statement: *See* Entry No. 48.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1. | |
| 52. | 2/23/2023<br><br>Ex. 7, Q4 2022 Earnings Call Tr., at 12-13<br><br>¶¶ 386-87<br><br>Speaker: Jordan | [UBS]: "Just a quick one on '23 outlook, when we look at the increase in SG&A costs from $850 million to $950 million that kind of implies higher cost of about $185 million.  And that was something that you kind of attributed to the FPS business as well as the new partnerships and the brand partnerships that you're going to spend.  Can you talk about the nature of the investments?  And can you also talk about how much of debt expense you expect to capitalize in '23?"<br><br>[Jordan]: "Kunal, so the bulk of that spend, yes, those numbers are absolutely right.  It's exactly the same as we outlined in December Capital Markets Day.  And -- but the numbers are more related to our Reebok operations than FPS….<br><br>In terms of the SG&A position, -- we -- it is mostly Reebok.  We have additional cost of warehousing associated with bringing that product in.  We will be building out our teams within NGG to deal with new vendors, with new distribution clients.  We obviously want to ensure that we get merchandising and buying and design and styling right. The exciting thing about Reebok is as we expand into luxury -- the luxury end of the space.  And we're really looking forward to launching new initiatives. I wouldn't put too much in terms of financial numbers in for that, this year, but certainly 2024 and we want to make sure, we've got a great team in place there under very, very strong leadership within New Guards Group. So those -- what those costs are."<br><br>Identified as forward-looking statement: *See* Entry No. 48.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1. | • Not false or misleading.  *See* §§ I.A.5; I.A.6; I.A.7.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 53. | 2/23/2023<br><br>Ex. 7, Q4 2022 Earnings Call Tr., at 14<br><br>¶¶ 389-90<br><br>Speaker: Jordan | [Piper Sandler]: "And then as a follow-up, on the NGG business, thank you for all the color, how quickly can you get kind of the production side rationalize, I guess, ex Reebok so that you kind of control some of the ex inventory condition given the softer demand?"<br><br>[Jordan]: "Look, I think I'd probably just draw your attention back to what we talked about at the Capital Markets Day, where we gave you targets for 2025, where NGG overall will be continuing to deliver 20% plus EBITDA margins.  And I think that shows you that the build out of Reebok and the continued growth of the underlying business, plus new brands as the team develop them, we'll continue to deliver very, very strong EBITDA margins and be accretive to the overall position within the next couple of years.  So I'm very excited about what's happening there.  Obviously, this is a year of investment, as Kunal noted in terms of SG&A for Reebok, but quite quickly next year and then to 2025, very strong EBITDA margins across the Brand Platform and the rest of the NGG business."<br><br>Identified as forward-looking statement: *See* Entry No. 48.<br><br>Cautionary language from 2021 Form 20-F (incorporated by reference): *See* Entry No. 1. | • Not false or misleading.  *See* §§ I.A.5; I.A.6; I.A.7.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| 54. | 3/8/2023<br><br>Ex. 1,<br>2022 Form 20-F, Exs. 12.1-13.2<br><br>Speakers: Neves, Jordan | "1. I have reviewed this Annual Report on Form 20-F of Farfetch Limited;<br><br>2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;<br><br>3. Based on my knowledge, the financial statements, and other financial information included in this report, fairly present in all material respects the financial condition, results of operations and cash flows of the Company as of, and for, the periods presented in this report;<br><br>4. The Company's other certifying officer and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Exchange Act Rules 13a-15(e) and 15d-15(e)) and internal control over financial reporting (as defined in Exchange Act Rules 13a-15(f) and 15d-15(f)) for the Company and have:<br><br>    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the Company, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;<br><br>    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;<br><br>    (c) Evaluated the effectiveness of the Company's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of the end of the period covered by this report based on such evaluation; and<br><br>    (d) Disclosed in this report any change in the Company's internal control over financial reporting that occurred during the period covered by the Annual Report that has materially affected, or is reasonably likely to materially affect, the Company's internal control over financial reporting; and<br><br>5. The Company's other certifying officer and I have disclosed, based on our most recent evaluation of internal control over financial reporting, to the Company's auditors and the Audit Committee of the Company's Board of Directors (or persons performing the equivalent functions): | • Not false or misleading. *See* § I.A.5.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the Company's ability to record, process, summarize and report financial information; and<br><br>(b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the Company's internal control over financial reporting."[6] | |
| 55. | 3/8/2023<br><br>Ex. 1, 2022 Form 20-F, at 133-34<br><br>¶ 394 | "**Item 15. Controls and Procedures**<br><br>**Evaluation of Disclosure Controls and Procedure**<br><br>Our management, with the participation of our Chief Executive Officer and Chief Financial Officer, has evaluated the effectiveness of the design and operation of our disclosure controls and procedures as of December 31, 2022. Based upon that evaluation, our Chief Executive Officer and Chief Financial Officer concluded that, as a result of the material weakness in our internal control over financial reporting described below, our disclosure controls and procedures were not effective as of December 31, 2022.<br><br>**Management's Report on Internal Control over Financial Reporting**<br><br>Our management is responsible for establishing and maintaining adequate internal control over financial reporting, as such term is defined in Rule 13a-15(f) and 15d-15(f) under the Exchange Act. Our management conducted an assessment of the effectiveness of our internal control over financial reporting based on the criteria set forth in 'Internal Control - Integrated Framework (2013)' issued by the Committee of Sponsoring Organizations of the Treadway Commission.<br><br>A material weakness is a deficiency, or a combination of deficiencies, in internal control over financial reporting, such that there is a reasonable possibility that a material misstatement of our annual or interim consolidated financial statements may not be prevented or detected on a timely basis.<br><br>As disclosed in our 2021 Annual Report, we identified one material weakness relating to the operation of effective internal control over financial reporting at the New Guards business. | • Not false or misleading. *See* § I.A.5; I.A.7.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

---

[6] *See also* Ex. 1, 2022 Form 20-F, at Exs. 13.1, 13.2 ("I . . . certify that to the best of my knowledge . . . 1. The [2022 Form 20-F] Report fully complies with the requirements of Section 13(a) or 15(d) of the Exchange Act; and 2. The information contained in the Report fairly presents, in all material respects, the financial condition and results of operations of the Company.").

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| | | The component material weakness relating to the New Guards business covered both operational and information technology controls. This material weakness could result in a misstatement of account balances and disclosures that would result in a material misstatement to the annual or interim consolidated financial statements that would not be prevented or detected.<br><br>During 2022, we believe we made significant progress towards the remediation of the material weakness. Specifically, we designed and implemented a framework of information technology controls at the New Guards business. These changes and updates to our controls included privileged user access restrictions, a methodology to validate changes across the in-scope systems and back-end infrastructure, as well as user recertification supported by verified data sources and a stricter segregation and allocation of duties. ***Our management has concluded that controls relating to information technology have been designed and are operating effectively.***<br><br>***During 2022, we also designed and made significant progress towards implementing several additional operational controls at the New Guards business. These additional controls included reviewing and verifying information related to revenue to receivables, inventory, and procure to pay processes***. As a result of improvements within our systems and processes we were able to identify and confirm key reports used in the operation of key controls. However, the complex nature of the design and implementation of these additional controls resulted in insufficient time to fully embed them within all applicable aspects of our business processes as of December 31, 2022.<br><br>As permitted by related SEC staff interpretive guidance for newly acquired businesses, we have excluded from the scope of our assessment of internal control over financial reporting Violet Grey and Wannaby, which, collectively represented less than 1% of our Group total assets and 1% of our Group consolidated revenue as of and for the fiscal year ended December 31, 2022.<br><br>Based upon the above evaluation, our management, including our Chief Executive Officer and Chief Financial Officer, concluded that, as a result of the material weakness described above, our internal control over financial reporting was not effective as of December 31, 2022. ***Notwithstanding the identified material weakness, management believes that the Consolidated financial statements included in this Annual Report on Form 20-F present fairly, in all material respects, our financial position, results of operations, and cash flows as of and for the periods presented in accordance with IFRS***."<br><br>Identified as forward-looking statement:<br><br>"This Annual Report contains statements that constitute 'forward-looking statements' within the meaning of the U.S. Private Securities Litigation Reform Act of 1995. We intend such forward-looking statements to be covered by the safe harbor provisions for forward-looking statements contained in Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended. These statements are neither promises nor guarantees, but involve known and unknown risks, uncertainties, and other important factors that may cause our actual results, performance or achievements | |

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| | | to be materially different from any future results, performance or achievements expressed or implied by the forward-looking statements. | |

In some cases, these forward-looking statements can be identified by words or phrases such as 'believe,' 'may,' 'will,' 'expect,' 'estimate,' 'project,' 'forecast,' 'could,' 'should,' 'anticipate,' 'aim,' 'intend,' 'plan,' 'potential,' 'continue,' 'is/are likely to,' 'might,' 'target,' 'seek' or the negative of these terms and other similar expressions." Ex. 1, 2022 Form 20-F, at 8.

Cautionary language:

"Over the past several years we have expanded our operations, including through the New Guards acquisition, Stadium Goods acquisition and our strategic partnership with Alibaba and Richemont; and may expand further as we pursue our growth strategies. Such expansion increases our complexity and places a significant burden on our management, operations, technical systems, financial resources and internal control over financial reporting functions. Our current and planned personnel, systems, procedures and controls may not be adequate to support and effectively manage our future operations. We continue to transition our business, financial systems and operating model to a scale and organization that reflects the size, scope and complexity of our operations, and the process of migrating our legacy systems could disrupt our ways of working and ability to timely and accurately process information, which could adversely affect our results of operations and cause harm to our reputation." Ex. 1, 2022 Form 20-F, at 22.

"In the course of preparing our financial statements for fiscal 2021 and 2022, we identified material weaknesses in the design and operation of our internal control over financial reporting. A material weakness is a deficiency, or combination of deficiencies, in internal control over financial reporting, such that there is a reasonable possibility that a material misstatement of the annual or interim financial statements will not be prevented or detected on a timely basis. Our management has determined that we had one material weakness as at December 31, 2022, relating to the operation of internal control over financial reporting at the New Guards business. To address this material weakness, we have made changes to our procedures and controls as further described under Item 15. 'Controls and Procedures.' We will not be able to fully remediate this material weakness until these steps have been completed and have been operating effectively for a sufficient period of time.

If we are unable to remediate our material weakness, our remediation efforts will take longer to remedy, as we identify new material weaknesses or we are otherwise unable to implement and maintain effective internal control over financial reporting and effective disclosure controls and procedures and satisfy other requirements as a public company, including the requirements of Section 404 of the Sarbanes-Oxley Act, we may be unable to accurately report our financial results, or report them within the timeframes required by the SEC.

As we continue to evaluate and work to improve our internal control over financial reporting, our management may determine whether to take additional measures, or modify the remediation plan described above or identify additional control deficiencies or material weaknesses. Because of the inherent limitations in all control systems, no evaluation of controls can provide absolute

| No. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| | | assurance that all control issues, if any, have been detected.  These inherent limitations include the realities that judgments in decision-making can be faulty, and that breakdowns can occur because of a simple error or mistake. Due to these inherent limitations in control systems, misstatements due to error or fraud may occur and not be detected. We cannot assure you that our remediation plan will be sufficient to prevent future material weaknesses from occurring.  There is no assurance that we will not identify additional material weaknesses or deficiencies in our internal control over financial reporting in the future.<br><br>As our senior management is unable to conclude that we have effective internal control over financial reporting or to certify the effectiveness of such controls, and as our independent registered public accounting firm cannot render an unqualified opinion on our internal control over financial reporting and, to the extent that additional material weaknesses or deficiencies in our internal controls are identified, we could be subject to sanctions or investigations by the New York Stock Exchange ('NYSE'), the SEC or other regulatory authorities, investors may lose confidence in the accuracy and completeness of our financial reports, we may face restricted access to the capital markets and our share price may be adversely affected."  Ex. 1, 2022 Form 20-F, at 58-59. | |
| 56. | 5/3/2023<br><br>Ex. 23, Press Release re Reebok Partnership, at 2<br><br>¶ 396<br><br>Speaker:  Neves | "Launching the partnership with Reebok is an important execution milestone in FARFETCH's plans for 2023. ***We are delighted that the NGG++ and FARFETCH Platform Solutions teams have ensured Reebok's wholesale and e-commerce operations are up and running on time and on budget***.  We look forward to delivering on further milestones for Reebok throughout our partnership."<br><br><u>Identified as forward-looking statement:</u><br><br>"This release contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995.  We intend such forward-looking statements to be covered by the safe harbor provisions for forward-looking statements contained in Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended.  All statements contained in this release that do not relate to matters of historical fact should be considered forward-looking statements, including, without limitation, statements regarding our expectations in relation to our partnership with Reebok, as well as statements that include the words 'expect,' 'plan,' 'aim,' 'enable,' 'believe,' or the negative of these terms and similar statements of a future or forward-looking nature.  These forward-looking statements are based on management's current expectations."  Ex. 23, Press Release re Reebok Partnership, at 3.<br><br><u>Cautionary language:</u><br><br>"These statements are neither promises nor guarantees, but involve known and unknown risks, uncertainties and other important factors that may cause actual results, performance or achievements to be materially different from any future results, performance or achievements expressed or implied by the forward-looking statements, including, but not limited to the important factors discussed under the caption 'Risk Factors' in our Annual Report on Form 20-F filed with the U.S. Securities and Exchange Commission ('SEC') for the fiscal year ended December 31, 2022, as such factors may be updated from time to time in our other filings with the SEC, accessible on the SEC's website at www.sec.gov and on our website at | • Not false or misleading.  *See* §§ I.A.6; I.A.7.<br><br>• Puffery.  *See* § I.A.2.<br><br>• Forward-looking.  *See* § I.A.3.<br><br>• Opinion.  *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | http://farfetchinvestors.com. In addition, we operate in a very competitive and rapidly changing environment. New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements that we may make. In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this release are inherently uncertain and may not occur, and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements. Accordingly, you should not rely upon forward-looking statements as predictions of future events. In addition, the forward-looking statements made in this release relate only to events or information as of the date on which the statements are made in this release." Ex. 23, Press Release re Reebok Partnership, at 3-4. | |
| 57. | 5/3/2023<br><br>Ex. 23, Press Release re Reebok Partnership, at 2<br><br>¶ 398<br><br>Speaker: De Giglio | "Helping streetwear brands evolve into new luxury and lifestyle houses is part of our core skill set. **In addition to generating significant revenues**, this partnership will help us further support our existing brands and nurture new talent. We believe **NGG++ will deliver growth for Reebok** and for our other NGG brands - all celebrating the combination and collaboration of sports and culture. Under Cristiano, NGG++ will create something unexpected, inspirational and profitable, while also promoting diversity, inclusion and sustainability."<br><br>Identified as forward-looking statement: *See* Entry No. 56.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference): *See* Entry No. 44. | • Not false or misleading. *See* §§ I.A.6; I.A.7.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 58. | 5/18/2023<br><br>Ex. 8, Q1 2023 Earnings Release, at 1<br><br>¶ 400 | "• Q1 2023 Revenue increases 8% year-over-year (or increases 12% year-over-year at constant currency) to $556.4 million<br><br>• Q1 2023 Gross Merchandise Value ("GMV") increases 0.1% year-over-year (or increases 4% year-over-year at constant currency) to $931.7 million<br><br>• Q1 2023 Digital Platform GMV decreases 1% year-over-year (or increases 2% year-over-year at constant currency) to $799.7 million<br><br>• Q1 2023 Brand Platform GMV increases 10% year-over-year (or increases 15% year-over-year at constant currency) to $109.7 million<br><br>• Q1 2023 Gross Profit Margin of 43.2% (a decrease of 160 bps year-over-year) and Digital Platform Order Contribution Margin of 32.4% (a decrease of 30 bps year-over-year)<br><br>• Q1 2023 Loss after Tax of $174 million | • Not false or misleading. *See* I.A.5. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | • Q1 2023 Adjusted EBITDA of $(35) million." | |
| 59. | 5/18/2023<br><br>Ex. 8, Q1 2023 Earnings Release, at 5<br><br>¶ 401 | "GMV increased 0.1% in first quarter 2023 at $931.7 million, compared to $930.8 million in first quarter 2022. Excluding the impact of changes in foreign exchange rates, GMV would have increased 3.6% year-over-year.  Digital Platform GMV decreased $9.9 million from $809.5 million in first quarter 2022 to $799.7 million in first quarter 2023, representing a year-over-year decline of 1.2%.  Excluding the impact of changes in foreign exchange rates, Digital Platform GMV would have increased 1.9% year-over-year.<br><br>Digital Platform GMV performance in first quarter 2023 reflects continuing headwinds from the suspension of trade in Russia, where trade ceased in March 2022, and mainland China, where demand has not yet fully recovered following the relaxation of regional COVID-19 restrictions.  These factors were partially offset by growth in other markets.  Digital Platform GMV performance also reflects a decrease in Marketplace AOV from $632 to $566 driven by an increased mix of markdown sales, the currency translation impact of a strengthened US Dollar and a shift in customer demand towards lower-priced products, partially offset by an increase in the number of items per order.<br><br>Brand Platform GMV increased 10.0% year-over-year from $99.7 million in first quarter 2022 to $109.7 million in first quarter 2023. Excluding the impact of changes in foreign exchange rates, Brand Platform GMV would have increased 15.4% year-over-year.  This increase was due to a larger portion of the Spring-Summer collections being shipped in first quarter 2023 than in first quarter 2022.<br><br>In-Store GMV increased 3.8% year-over-year from $21.5 million in first quarter 2022 to $22.3 million in first quarter 2023. Excluding the impact of changes in foreign exchange rates, In-Store GMV would have increased 10.0% year-over-year.  The increase was driven by additional openings of New Guards brands' stores in the last twelve months, as well as like-for-like growth from existing stores." | • Not false or misleading. *See* §§ I.A.5; I.A.7.<br><br>• Opinion. *See* § I.A.4. |
| 60. | 5/18/2023<br><br>Ex. 8, Q1 2023 Earnings Release, at 6<br><br>¶ 402 | "Revenue increased $41.6 million year-over-year from $514.8 million in first quarter 2022 to $556.4 million in first quarter 2023, representing a year-over-year increase of 8.1%.  The increase was driven by an increase in Digital Platform Revenue of 6.5% to $421.5 million, a 13.9% increase in Brand Platform Revenue to $114.5 million, as well as a 9.6% increase in In-Store Revenue to $20.5 million.  Excluding the impact of changes in foreign exchange rates, revenue would have increased 11.8% year-over-year.<br><br>Digital Platform Services Revenue increased 7.7% year-over-year driven by first-party revenue.  Digital Platform Services first-party revenue increased 28.2% as compared to the previous year, as continued stock clearance activity drove increased sales of first-party products on the Marketplace.  Digital Platform Services third-party revenue decreased 5.0% year-over-year driven by a decline in third-party Digital Platform GMV, partially offset by an increased third-party Take Rate.  Excluding the impact of changes in foreign exchange rates, Digital Platform Services Revenue would have increased 11.0% year-over-year.<br><br>Digital Platform Fulfilment Revenue represents the pass-through to consumers of delivery and duties charges incurred by our global logistics solutions, net of any Farfetch-funded consumer promotions, subsidised shipping and incentives.  Digital | • Not false or misleading. *See* § I.A.5.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | Platform Fulfilment Revenue increased 1.7% year-over-year, exceeding the overall Digital Platform GMV decline of 1.2% due to the growth in duties and delivery charges, which was greater than the change in Digital Platform GMV.<br><br>Brand Platform Revenue increased 13.9% year-over-year, which is greater than the increase in Brand Platform GMV due to $4.8 million net economic benefit from the Reebok partnership that commenced in March 2022.  Excluding the impact of changes in foreign exchange rates, Brand Platform Revenue would have increased 20.0% year-over-year." | |
| 61. | 5/18/2023<br><br>Ex. 8, Q1 2023 Earnings Release, at 1<br><br>¶ 404<br><br>Speaker:  Neves | "I am delighted to report that Farfetch was back to growth in the first quarter [Q1] 2023.  Our first quarter [Q1] results represent the first step towards achieving our plan for 2023, our Year of Execution, and demonstrate our strong execution in the face of continued macro headwinds.  ***Our sequential improvement in GMV growth in the US and China, our two largest markets***, as well as in orders across the Farfetch Marketplace, ***indicate the strength and resilience of our core business.  This, on top of our recent launches of*** Ferragamo and ***Reebok***, with Neiman Marcus Group on track for the second half of the year, and progress we are making on our profitability and cash flow initiatives, ***confirm we remain on track to deliver on our plan for 2023.***"<br><br>Identified as forward-looking statement:<br><br>"This release contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995.  We intend such forward-looking statements to be covered by the safe harbor provisions for forward-looking statements contained in Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended.  All statements contained in this release that do not relate to matters of historical fact should be considered forward-looking statements, including, without limitation, statements regarding our expectations in relation to ***the suspension of trade in Russia, the impact of regional COVID-19 restrictions in mainland China, actions we are taking to streamline our cost base***, our strategic partnership with Ferragamo, . . . our relationship with Harrods, ***our partnership with Reebok***, Off -White's collaboration with Fondazione Milan, ***future financial or operating performance, planned activities and objectives, anticipated growth resulting therefrom, strategic initiatives and partnerships, our growth and expected performance for the fiscal year ending December 31, 2023***, statements regarding our profitability, as well as statements that include the words 'expect,' 'intend,' 'plan,' 'aim,' 'enable,' 'believe,' 'project,' 'forecast,' 'estimate,' 'may,' 'should,' 'anticipate,' 'might,' 'target,' 'seek' or the negative of these terms and similar statements of a future or forward-looking nature. These forward-looking statements are based on management's current expectations." Ex. 8, Q1 2023 Earnings Release, at 17.<br><br>Cautionary language:<br><br>"These statements are neither promises nor guarantees, but involve known and unknown risks, uncertainties and other important factors that may cause actual results, performance or achievements to be materially different from our future results, performance or achievements expressed or implied by the forward-looking statements, including, but not limited to: general ***economic factors, pandemics, geopolitical events*** or other unexpected events may adversely affect our business, financial performance and results of operations; purchasers of luxury products may not choose to shop online, which would prevent us | • Not false or misleading.  *See* § I.A.5; I.A.6.<br><br>• Puffery.  *See* § I.A.2.<br><br>• Forward-looking.  *See* § I.A.3.<br><br>• Opinion.  *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | from growing our business; *we may be unable to generate sufficient revenue to be profitable or to generate positive cash flow on a sustained basis, and our revenue growth rate may decline; we have experienced losses in the past, and we may experience losses in the future*; luxury sellers set their own prices for the products they make available on our Marketplaces, which could affect our ability to respond to consumer preferences and trends; *the luxury fashion industry can be volatile and difficult to predict*; we rely on a limited number of luxury sellers for the supply of products that we make available to consumers on the Farfetch Marketplace; our efforts to acquire or retain consumers may not be successful, which could prevent us from maintaining or increasing our sales; if our luxury sellers fail to anticipate, identify and respond quickly to new and changing luxury trends in consumer preferences, our business could be harmed; our software is highly complex and may contain undetected errors; . . . we may not succeed in promoting and sustaining our brand, which could have an adverse effect on our future growth, reputation, business and sales; our growth depends in part on the success of our FPS business; fluctuations in exchange rates may adversely affect our results of operations; . . . *the growth of our business may adversely impact our ability to successfully utilize our data and impact our sustained growth; we may not be able to manage our growth or cost rationalization initiatives effectively*, which may adversely affect our corporate culture; *we face significant competition in the global retail industry and may be unsuccessful in competing against current and future competitors*; . . . we rely on our luxury sellers, suppliers, third-party warehousing providers, third-party carriers and transportation providers as part of our fulfilment process, and these third parties may fail to adequately serve our consumers; our failure to address the operational, compliance and regulatory risks associated with our payment methods or practices could damage our reputation and brand and may cause our business and results of operations to suffer; *our New Guards business is dependent on its production, inventory management and fulfilment processes and systems, which could adversely affect its business if not successfully executed*; . . . *our indebtedness could adversely affect our financial health and competitive position*; and the other important factors discussed under the caption 'Risk Factors' in our Annual Report on Form 20-F filed with the U.S. Securities and Exchange Commission ('SEC') for the fiscal year ended December 31, 2022, as such factors may be updated from time to time in our other filings with the SEC, accessible on the SEC's website at www.sec.gov and on our website at http://farfetchinvestors.com. In addition, *we operate in a very competitive and rapidly changing environment*.  New risks emerge from time to time.  It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements that we may make. In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this release are inherently uncertain and may not occur, and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements.  Accordingly, you should not rely upon forward-looking statements as predictions of future events. In addition, the forward-looking statements made in this release relate only to events or information as of the date on which the statements are made in this release." Ex. 8, Q1 2023 Earnings Release, at 17-18.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference):  *See* Entry No. 44. | |
| 62. | 5/18/2023<br><br>Ex. 8, Q1 2023 Earnings Release, at 1 | "We have delivered what we set out to achieve, with accelerating underlying growth, disciplined cost control and improved cash flows.  We have successfully navigated through unprecedented macro challenges, and through continued focused execution, we remain on track to deliver a year of luxury market-beating growth, a return to profitability and positive free cash flow." | • Not false or misleading. *See* § I.A.5. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | ¶ 405<br><br>Speaker: Jordan | *Identified as forward-looking statement*: *See* Entry No. 61.<br><br>*Cautionary language*: *See* Entry No. 61.<br><br>*Cautionary language from 2022 Form 20-F (incorporated by reference)*: *See* Entry No. 44. | • Puffery. *See* § I.A.2.<br>• Forward-looking. *See* § I.A.3.<br>• Opinion. *See* § I.A.4. |
| 63. | 5/18/2023<br><br>Ex. 8, Q1 2023 Earnings Release, at 11<br><br>¶ 407 | "**Outlook**<br><br>The following reflects Farfetch's expectations for Full Year 2023 as of May 18, 2023:<br><br>•Group GMV of approximately $4.9 billion<br><br>•Digital Platform GMV of approximately $4.2 billion<br><br>•Brand Platform GMV of approximately $0.6 billion<br><br>•Adjusted EBITDA margin of 1% to 3%"<br><br>*Identified as forward-looking statement*: *See* Entry No. 61.<br><br>*Cautionary language*: *See* Entry No. 61.<br><br>*Cautionary language from 2022 Form 20-F (incorporated by reference)*: *See* Entry No. 44. | • Not false or misleading. *See* § I.A.5.<br>• Forward-looking. *See* § I.A.3. |
| 64. | 5/18/2023<br><br>Ex. 24, Q1 2023 Earnings Call Tr., at 4-5<br><br>¶ 409<br><br>Speaker: Neves | "I'm pleased to report that Farfetch is back to growth. This is despite the continued headwinds from Russia, China and the stronger U.S. dollar, with Q1 2023 adjusted revenue, up 4% or 13% on a constant currency basis and adjusted EBITDA margin improving for the first time in 5 quarters. We have set 2023 to be our year of execution. And I'm delighted that we are absolutely delivering as reflected in our Q1 results as well as recent milestone launches. Our key 2023 launches, including Reebok and Ferragamo have either been delivered or remain on schedule for launch later this year as in the case of Neiman Marcus Group. . . .<br><br>[O]ur new brand platform license, Reebok, went live this month, thanks to FPS' launch of the European e-commerce channel and the brand platforms kickoff of wholesale operations."<br><br>*Identified as forward-looking statement*: | • Not false or misleading. *See* §§ I.A.5; I.A.6.<br>• Puffery. *See* § I.A.2.<br>• Forward-looking. *See* § I.A.3.<br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | "Before we begin, we would like to remind you that our discussions today will include forward-looking statements. Actual results could differ materially from those indicated in the forward-looking statements, and forward-looking statements made today speak only to our expectations as of today. We undertake no obligation to publicly update or revise them. For a discussion of some of the important risk factors that could cause actual results to differ, please see the Risk Factors section of our Form 20-F filed with the SEC on March 8, 2023." Ex. 24, Q1 2023 Earnings Call Tr., at 4.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference): *See* Entry No. 44. | |
| 65. | 5/18/2023<br><br>Ex. 24, Q1 2023 Earnings Call Tr., at 4-5<br><br>¶ 411<br><br>Speaker:  Neves | "With respect to China, we saw a marked improvement in Q1 Mainland China GMV.  While still in decline, it was to a lesser extent than in Q4 2022.  And I'm pleased to share that performance has continued to ramp up as we expected, with GMV back to growth quarter-to-date. . . .<br><br>China is expected to represent more than 25% of the luxury industry by 2030, a.  And with Mainland China at less than 10% of our overall business.  This means we have significant potential for further growth as the our recovery in this market accretes positively to our overall 2023 plans."<br><br>Identified as forward-looking statement:  *See* Entry No. 64.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference): *See* Entry No. 44. | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 66. | 5/18/2023<br><br>Ex. 24, Q1 2023 Earnings Call Tr., at 5<br><br>¶ 413<br><br>Speaker:  Neves | "Turning to the U.S.  iIn Q1, GMV declinesd as expected, a.  As a result of our reduction of U.S. online marketing investment by more than 20% over the last three 3 quarters in light of the heightened promotional environment, and our increased focused on optimizing for profitability.  But we're pleased to see that we have actually increased the active customer count and others by high single-digits, and thast U.S. GMV declined to a lesser extent in Q1 than in Q4 2022." | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Opinion. *See* § I.A.4. |
| 67. | 5/18/2023<br><br>Ex. 24, Q1 2023 Earnings Call Tr., at 7<br><br>¶ 414<br><br>Speaker:  Jordan | "On a regional level, for the Farfetch Marketplace, the Americas improved quarter-on-quarter, delivering low single-digit growth year-on-year with growth in Mexico and Brazil, the highlights, partially offset by continued softness in the U.S. as a result of the promotional environment.  We specifically tailored our demand generation expense in this market to drive efficiencies." | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| 68. | 5/18/2023<br><br>Ex. 24, Q1 2023 Earnings Call Tr., at 7<br><br>¶ 416<br><br>Speaker: Jordan | "Asia Pacific improved quarter-on-quarter, with an improvement in China, albeit still lower year-on-year.  As [Neves] mentioned, this important market is back to growth in Q2 to date, in line with the ramp up that we expected for the full year."<br><br><u>Identified as forward-looking statement</u>: *See* Entry No. 64.<br><br><u>Cautionary language from 2022 Form 20-F (incorporated by reference)</u>: *See* Entry No. 44. | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 69. | 5/18/2023<br><br>Ex. 24, Q1 2023 Earnings Call Tr., at 8<br><br>¶ 418<br><br>Speaker: Jordan | "On cash, we closed Q1 with cash and cash equivalents of $486 million, a net decrease of $248 million during the quarter in line with expectations given the usual Q1 seasonality of group operations. . . . Compared to Q1 2022, this~~th[e]~~ improvement ~~[in cash and cash equivalents]~~ was a result of a reduction in investment spend~~,~~ and actions taken to improve our working capital position, including tightening our inventory balances.  We expect each quarter of 2023 to be stronger in terms of use of cash than the equivalent of 2022~~,~~ due to stronger adjusted EBITDA, reducing our first-party inventory balances~~,~~ reversing the post-Brexit buildup of our VAT receivables~~,~~ due in from European governments, which currently stands at over $200 million and expanding our marketplace creditor position as we return to growth.  This means we expect to close Q4'23 in line with the closing Q4 2022 position.<br><br>That leads nicely to [FY] guidance.  And I wanted to remind everyone of the guidance we set for 2023, which remains unchanged . . . . We expect revenue of $2.9 billion up circa 25%.  Stable year-on-year margins including brand platform gross profit margin of 48% to 50% and digital platform order contribution margin of 33% to 35%."<br><br><u>Identified as forward-looking statement</u>: *See* Entry No. 64.<br><br><u>Cautionary language from 2022 Form 20-F (incorporated by reference)</u>: *See* Entry No. 44. | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 70. | 5/18/2023<br><br>Ex. 24, Q1 2023 Earnings Call Tr., at 9<br><br>¶¶ 420-21<br><br>Speaker: Neves | [JPMorgan Chase]: "Can you talk more about the sequential improvement you're seeing in the U.S. despite tougher macro environment.  And then just more broadly, as we are roughly halfway through Q2, are you seeing the growth accelerate nicely on the easier comps and some of the new partnerships."<br><br>[Neves]: "Look, we ~~started~~ said that 2023 ~~as~~ is our year of execution. ~~and~~ I'm really happy ~~with delivering~~ would believe against that. Q1 was a quarter where we were back to growth and a quarter of acceleration in our top methods~~,~~ both U.S. and China, but also other markets.  And it was a quarter of launches and key launches, landmark launches, Reebok is live on budget and on schedule. . . ." | • Not false or misleading. *See* § I.A.5; I.A.6.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | As Elliot outlined, the underlying business, excluding new deals and new partnerships, actually, we saw a reduction in about 10% of the fixed cost base and very disciplined on cash with a Q1 that was a significant improvement over Q1 last year and with a number of actions well on track to end the year with as much cash, if not more, than what we started. So all in all, very, very positive dynamics. And just to elaborate a little bit more in terms of U.S., ~~L~~look, in Q3, we shared with you, ~~when~~and we noticed that the market was becoming very promotional in the U.S.~~,~~ retailers, luxury retailers, had built inventory levels~~,~~. ~~A~~and we were starting to see a high promotional activity. ~~a~~And therefore, we took the decision to prioritize profitability and reduce our demand generation spend to the tune of circa 20%, since then quarter, every quarter.<br><br>And as expected, we saw a decline in Q1, although we saw an sequential acceleration from Q4. And in fact, in terms of customers and others, we are growing in the U.S. So active customers grew high-single digits~~,~~. ~~o~~Others grew high-single digits~~,~~. ~~A~~and the decrease in GMV is the result of lower AOVs, as the customers are slightly trading down, and taking advantage of the promotional environment elsewhere, and therefore, have become slightly more price sensitive. . . .<br><br>And now for ~~the~~ second half, we do think there's a probability of inventories being more managed by retailers and lower inventories across the industry, less promotional environment. And one thing we know for sure is that the comps will get much easier for us in Q3 and Q4. And that gives us confidence that we're going to go back to growth in the U.S. ~~A~~and that will also be supported by our broad exposure to other geographies. China is~~,~~ as expected, recovering. ~~W~~we're actually positive year-on-year quarter-to-date in Q2. And also, I think we're demonstrating that our very global business and the investment we've done in internationalization is paying off. So the Americas in Q1, for example, actually grew year-on-year in spite of the U.S. decline."<br><br>Identified as forward-looking statement: *See* Entry No. 64.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference): *See* Entry No. 44. | • Opinion. *See* § I.A.4. |
| 71. | 5/18/2023<br><br>Ex. 24, Q1 2023 Earnings Call Tr., at 11<br><br>¶¶ 422-23<br><br>Speaker: Jordan | [Bank of America]: "I just wanted to come back on the guidance for this year. ~~O~~On the underlying basis~~,~~, I think Elliot you just mentioned that the guidance for this year was between 8% and 10%. But I think initially, when you guided for these numbers, you had in mind that China would only come back to growth in the second half of the year, and you didn't really have a clear view on where the U.S. would be in 2023. And then today, you're now saying that China is already back to positive in Q2 to date. And if I understood correctly, you're also saying that the U.S. should be up in the second half of the year. So does that mean that you're thinking that the underlying growth could be faster than the initial guidance? Or is it not— and if not, then what~~'s~~ the offsetting factor here?"<br><br>[Jordan]: "But I think there's plenty to navigate. So we don't want to get ahead of ourselves in terms of where numbers may or may not be versus that original plan~~.~~, I think the plan of underlying ~~eight~~ 8% to 10% is still the right plan.~~,~~ ~~i~~In terms of by geography, we are seeing China back to growth, absolutely Q2.~~,~~ ~~t~~That will pick up across the rest of the year.~~,~~ ~~w~~We obviously are still expecting a moderate ramp-back~~-up~~. ~~the Q, s~~Sorry, the numbers for this year for China will be lower than 2021. | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | So we aren't seeing a full recovery back to 2021 levels ~~in~~ and our expectations for China.  But we are obviously seeing growth from the rest of the year now as we move forward. On the U.S., obviously, we are seeing a better position from where we were in Q4. And I think that will improve as we trade through Q2. ~~, w~~Whether that will get to positive territory in the U.S. is yet to be seen. So I think second-half growth for U.S. is probably what you should have in your numbers. And that obviously, will allow us to deliver this 8% to 10% underlying.  I think broadly, that's the focus for us. We'll trade all markets as best we can, but we don't want to get too ahead of ourselves in terms of numbers right at this stage." <br><br> Identified as forward-looking statement: *See* Entry No. 64. <br><br> Cautionary language from 2022 Form 20-F (incorporated by reference): *See* Entry No. 44. | |
| 72. | 8/17/2023 <br><br> Ex. 11, Q2 2023 Earnings Release, at 1 <br><br> ¶ 426 | "• ***Digital Platform GMV and Digital Platform Services Revenue growth accelerate to 7% and 10% year-over-year*** <br><br> • Strong supply growth of over 40% year-over-year on the Farfetch Marketplace <br><br> • Record Active Consumers of 4.1 million, up 7% year-over-year <br><br> • ***Operating cost base reduced year-over-year, delivering operating cost leverage*** <br><br> • ***Progress on strategic initiatives underpins 2023 expectations for strong growth, Adjusted EBITDA profitability and positive Free Cash Flow.***" <br><br> Identified as forward-looking statement: <br><br> "This release contains forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. We intend such forward-looking statements to be covered by the safe harbor provisions for forward-looking statements contained in Section 27A of the Securities Act of 1933, as amended, and Section 21E of the Securities Exchange Act of 1934, as amended.  All statements contained in this release that do not relate to matters of historical fact should be considered forward-looking statements, including, without limitation, ***statements regarding our expectations in relation to our outlook, our cost rationalization initiatives, our future performance in mainland China and the United States,*** our digital capabilities, new e-concessions-as-a-service for Harrods, ***our partnership with Reebok,*** the phasing of Brand Platform shipments, ***future financial or operating performance, planned activities and objectives, anticipated growth resulting therefrom, management's short and long-term objectives, anticipated trends and evolving market demands*** for conscious products, ***strategic initiatives and partnerships, our growth and expected performance for the fiscal year ending December 31, 2023, statements regarding our profitability, the sufficiency of our cash, cash equivalents and other resources to meet our anticipated operating cash needs for at least the next twelve months*** as well as statements that include the words 'expect,' 'intend,' 'plan,' 'aim,' 'enable,' 'believe,' 'project,' 'forecast,' 'estimate,' 'may,' 'should,' 'anticipate,' 'might,' 'target,' 'seek,' 'outlook' or the negative of | • Not false or misleading.  *See* § I.A.5. <br><br> • Forward-looking. *See* § I.A.3. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | these terms and similar statements of a future or forward-looking nature.  These forward-looking statements are based on management's current expectations."  Ex. 11, Q2 2023 Earnings Release, at 17.<br><br>Cautionary language:<br><br>"These statements are neither promises nor guarantees, but involve known and unknown risks, uncertainties and other important factors that may cause actual results, performance or achievements to be materially different from any future results, performance or achievements expressed or implied by the forward-looking statements, including, but not limited to: ***general economic factors, pandemics, geopolitical events*** or other unexpected events may adversely affect our business, financial performance and results of operations; purchasers of luxury products may not choose to shop online, which would prevent us from growing our business; ***we may be unable to generate sufficient revenue to be profitable or to generate positive cash flow on a sustained basis, and our revenue growth rate may decline; we have experienced losses in the past, and we may experience losses in the future***; luxury sellers set their own prices for the products they make available on our Marketplaces, which could affect our ability to respond to consumer preferences and trends; ***the luxury fashion industry can be volatile and difficult to predict***; we rely on a limited number of luxury sellers for the supply of products that we make available to consumers on the Farfetch Marketplace; our efforts to acquire or retain consumers may not be successful, which could prevent us from maintaining or increasing our sales; if our luxury sellers fail to anticipate, identify and respond quickly to new and changing luxury trends in consumer preferences, our business could be harmed; our software is highly complex and may contain undetected errors; . . . we may not succeed in promoting and sustaining our brand, which could have an adverse effect on our future growth, reputation, business and sales; our growth depends in part on the success of our FPS business; fluctuations in exchange rates may adversely affect our results of operations; we rely on information technologies and systems to operate our business and maintain our competitiveness, and any failure to invest in and adapt to technological developments and industry trends could harm our business; . . . ***the growth of our business may adversely impact our ability to successfully utilize our data and impact our sustained growth***; ***we may not be able to manage our growth or cost rationalization initiatives effectively***, which may adversely affect our corporate culture; ***we face significant competition in the global retail industry and may be unsuccessful in competing against current and future competitors***; . . . we rely on our luxury sellers, suppliers, third-party warehousing providers, third-party carriers and transportation providers as part of our fulfilment process, and these third parties may fail to adequately serve our consumers; our failure to address the operational, compliance and regulatory risks associated with our payment methods or practices could damage our reputation and brand and may cause our business and results of operations to suffer; ***our New Guards business is dependent on its production, inventory management and fulfilment processes and systems, which could adversely affect its business if not successfully executed***; . . . ***our indebtedness could adversely affect our financial health and competitive position***; and the other important factors discussed under the caption 'Risk Factors' in our Annual Report on Form 20-F filed with the U.S. Securities and Exchange Commission ('SEC') for the fiscal year ended December 31, 2022, as such factors may be updated from time to time in our other filings with the SEC, accessible on the SEC's website at www.sec.gov and on our website at http://farfetchinvestors.com. In addition, ***we operate in a very competitive and rapidly changing environment***. New risks emerge from time to time. It is not possible for our management to predict all risks, nor can we assess the impact of all factors on our business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward-looking statements | |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | that we may make. In light of these risks, uncertainties and assumptions, the forward-looking events and circumstances discussed in this release are inherently uncertain and may not occur, and actual results could differ materially and adversely from those anticipated or implied in the forward-looking statements. Accordingly, you should not rely upon forward-looking statements as predictions of future events. In addition, the forward-looking statements made in this release relate only to events or information as of the date on which the statements are made in this release." Ex. 11, Q2 2023 Earnings Release, at 17-18.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference):  *See* Entry No. 44. | |
| 73. | 8/17/2023<br><br>Ex. 11, Q2 2023 Earnings Release, at 4<br><br>¶ 428 | "**Outlook**<br><br>The following reflects Farfetch's expectations for Full Year 2023 as of August 17, 2023:<br><br>• Group GMV of approximately $4.4 billion, up from $4.1 billion in 2022<br><br>• Digital Platform GMV of approximately $3.85 billion, up from $3.5 billion in 2022<br><br>• Brand Platform GMV of approximately $0.45 billion, broadly flat compared to 2022<br><br>• Revenue of approximately $2.5 billion, up from $2.3 billion in 2022<br><br>• Digital Platform Order Contribution Margin of 33% to 35%, up from 32% in 2022<br><br>• Positive Adjusted EBITDA Margin up to 1%, improving from (5)% in 2022<br><br>• Positive Free Cash Flow, improving from negative in 2022"<br><br>Identified as forward-looking statement:  *See* Entry No. 72.<br><br>Cautionary language:  *See* Entry No. 72.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference):  *See* Entry No. 44. | • Not false or misleading.  *See* § I.A.5.<br><br>• Forward-looking.  *See* § I.A.3. |
| 74. | 8/17/2023<br><br>Ex. 11, Q2 2023 Earnings Release, at 10<br><br>¶ 430 | "**Liquidity and Capital Resources**<br><br>Liquidity as of June 30, 2023 was composed of cash and cash equivalents of $453.8 million. During the six months ended June 30, 2023, the Company's cash and cash equivalents decreased $287.2 million compared to a decrease of $788.1 million during the six months ended June 30, 2022.  This decrease in cash outflow was primarily driven by cost saving initiatives, improved working capital management and an overall reduction in investing activity. | • Not false or misleading.  *See* § I.A.5.<br><br>• Forward-looking.  *See* § I.A.3. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | We believe that ***cash flow*** generated from operations and our cash, cash equivalents and marketable securities balances, as well as borrowing arrangements, ***will be sufficient to meet our anticipated operating cash needs for at least the next twelve months***. However, any projections of future cash needs and cash flows are subject to inherent uncertainty."<br><br>Identified as forward-looking statement: *See* Entry No. 72.<br><br>Cautionary language: *See* Entry No. 72.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference): *See* Entry No. 44. | • Opinion. *See* § I.A.4. |
| 75. | 8/17/2023<br><br>Ex. 11, Q2 2023 Earnings Release, at 1<br><br>¶ 432<br><br>Speaker: Neves | "Our Q2 results show Farfetch is growing, becoming more efficient, and executing on our key strategic priorities. ***We have also taken decisive action to adapt to the macro environment of the last 18 months. 2023 is set up to be a great year for Farfetch, toward strong GMV growth, Adjusted EBITDA profitability and positive free cash flow***. All the while we remain steadfast on delivering our strategic vision of becoming the global platform for luxury."<br><br>Identified as forward-looking statement: *See* Entry No. 72.<br><br>Cautionary language: *See* Entry No. 72.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference): *See* Entry No. 44. | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 76. | 8/17/2023<br><br>Ex. 11, Q2 2023 Earnings Release, at 1<br><br>¶ 433<br><br>Speaker: Jordan | "I'm pleased with our second quarter performance, which ***demonstrates our progress towards delivering profitable growth and positive free cash flow in 2023***. Our Digital Platform has performed particularly well, returning to growth while maintaining a stable order contribution margin. This, coupled with significant savings in the cost base across all areas of the business, means our digital platform is more profitable than last year. ***We enter the second half well positioned to achieve faster levels of growth, with a lower cost base and strong liquidity***."<br><br>Identified as forward-looking statement: *See* Entry No. 72.<br><br>Cautionary language: *See* Entry No. 72.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference): *See* Entry No. 44. | • Not false or misleading. *See* § I.A.5.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 77. | 8/17/2023<br><br>Ex. 11, Q2 2023 Earnings Release, at 5 | "GMV increased 1.2% in second quarter 2023 to $1,032.6 million, compared to $1,020.4 million in second quarter 2022. Excluding the impact of changes in foreign exchange rates, GMV would have increased 0.8% year-over-year. Digital Platform GMV increased $61.2 million from $883.1 million in second quarter 2022 to $944.3 million in second quarter 2023, representing a year-over-year increase of 6.9%. Excluding the impact of changes in foreign exchange rates, Digital Platform GMV would have increased 6.6% year-over-year. | • Not false or misleading. *See* §§ I.A.5; I.A.6.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | ¶ 435 | Digital Platform GMV performance in second quarter 2023 reflects a return to growth as the prior year period no longer includes Russia following the March 2022 stoppage of our operations in the region.  Digital Platform GMV performance also reflects an increase in Marketplace orders and growth of FPS GMV.  These were partially offset by a decrease in Marketplace AOV from $596 to $561 driven largely by an increased mix of markdown sales, as well as a continued decrease in Digital Platform GMV in the U.S. and China.<br><br>Brand Platform GMV decreased 40.8% year-over-year from $107.1 million in second quarter 2022 to $63.4 million in second quarter 2023.  Excluding the impact of changes in foreign exchange rates, Brand Platform GMV would have decreased 41.9% year-over-year.  The decrease was primarily due to the timing of shipments and a decline in wholesale orders. The decline in second quarter 2023 Brand Platform GMV also reflects an uplift in second quarter 2022 Brand Platform GMV from a partial recovery of delayed first quarter 2022 shipments.  This decrease was partially offset by Brand Platform GMV from the European partnership with Reebok, which was commercially launched in May 2023.<br><br>In-Store GMV decreased 17.5% year-over-year from $30.2 million in second quarter 2022 to $24.9 million in second quarter 2023.  Excluding the impact of changes in foreign exchange rates, In-Store GMV would have decreased 18.6% year-over-year. The decrease was primarily driven by lower sales in stores in the U.S., partially offset by growth in stores in Europe." | |
| 78. | 8/17/2023<br><br>Ex. 11, Q2 2023 Earnings Release, at 6<br><br>¶ 436 | "Revenue decreased $7.3 million year-over-year from $579.3 million in second quarter 2022 to $572.1 million in second quarter 2023, representing a year-over-year decrease of 1.3%.  This decrease was primarily driven by a 42.2% decrease in Brand Platform Revenue to $67.4 million, as well as a 15.1% decrease in In-Store Revenue to $22.7 million. These decreases were partially offset by an increase in Digital Platform Revenue of 10.5% to $482.0 million.  Excluding the impact of changes in foreign exchange rates, revenue would have decreased 2.1% year-over-year.<br><br>Digital Platform Services Revenue increased 9.9% year-over-year, reflecting a 14.6% increase in first-party revenue and a 6.3% increase in third-party revenue.  Digital Platform Services first-party revenue increased as continued stock clearance activity drove increased sales of first-party products on the Marketplace.  The increase in Digital Platform Services third-party revenue was driven by growth in third-party Digital Platform GMV, alongside an increased Third-Party Take Rate.  Excluding the impact of changes in foreign exchange rates, Digital Platform Services Revenue would have increased 9.2% year-over-year.<br><br>Digital Platform Fulfilment Revenue represents the pass-through to consumers of delivery and duties charges incurred by our global logistics solutions, net of any Farfetch-funded consumer promotions, subsidized shipping and incentives.  Digital Platform Fulfilment Revenue increased 13.5% year-over-year, due to an increase in duties and a decrease in Farfetch-funded promotions.<br><br>Brand Platform Revenue decreased 42.2% year-over-year primarily due to the same reasons as Brand Platform GMV. In addition, second quarter 2022 included a full quarter of net economic benefit from Reebok, compared to second quarter 2023, where we recognized lower net economic benefit from Reebok following the commercial launch of the European partnership | • Not false or misleading. *See* §§ I.A.5; I.A.6.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | in May 2023. Excluding the impact of changes in foreign exchange rates, Brand Platform Revenue would have decreased 43.3% year-over-year." | |
| 79. | 8/17/2023<br><br>Ex. 11, Q2 2023 Earnings Release, at 14<br><br>¶ 438 | <table><tr><td colspan="3">Unaudited condensed consolidated statement of financial position</td></tr><tr><td>(in $ thousands)</td><td></td><td></td></tr><tr><td></td><td>December 31, 2022</td><td>June 30, 2023</td></tr><tr><td>Non-current assets</td><td></td><td></td></tr><tr><td>Other receivables</td><td>21,204</td><td>40,069</td></tr><tr><td>Derivative financial assets</td><td>-</td><td>721</td></tr><tr><td>Deferred tax assets</td><td>19,566</td><td>19,342</td></tr><tr><td>Intangible assets</td><td>1,547,830</td><td>1,503,925</td></tr><tr><td>Property, plant and equipment</td><td>91,141</td><td>92,632</td></tr><tr><td>Right-of-use assets</td><td>187,640</td><td>195,115</td></tr><tr><td>Investments</td><td>218,977</td><td>217,505</td></tr><tr><td>Investments in associates</td><td>138</td><td>276</td></tr><tr><td>Total non-current assets</td><td>2,086,496</td><td>2,069,585</td></tr><tr><td>Current assets</td><td></td><td></td></tr><tr><td>Inventories</td><td>345,969</td><td>436,408</td></tr><tr><td>Trade and other receivables</td><td>492,565</td><td>501,225</td></tr><tr><td>Current tax assets</td><td>16,193</td><td>25,945</td></tr><tr><td>Derivative financial assets</td><td>472</td><td>10,971</td></tr><tr><td>Cash and cash equivalents</td><td>734,221</td><td>453,820</td></tr><tr><td>Total current assets</td><td>1,589,420</td><td>1,428,369</td></tr><tr><td>Total assets</td><td>3,675,916</td><td>3,497,954</td></tr><tr><td>Liabilities and equity</td><td></td><td></td></tr><tr><td>Non-current liabilities</td><td></td><td></td></tr><tr><td>Provisions</td><td>12,166</td><td>15,636</td></tr><tr><td>Deferred tax liabilities</td><td>127,348</td><td>88,596</td></tr><tr><td>Lease liabilities</td><td>178,247</td><td>194,584</td></tr><tr><td>Employee benefit obligations</td><td>2,930</td><td>3,833</td></tr><tr><td>Derivative financial liabilities</td><td>206,564</td><td>206,967</td></tr><tr><td>Borrowings</td><td>892,700</td><td>916,923</td></tr><tr><td>Put and call option liabilities</td><td>169,218</td><td>208,610</td></tr><tr><td>Other financial liabilities</td><td>298,244</td><td>287,358</td></tr><tr><td>Total non-current liabilities</td><td>1,887,417</td><td>1,922,507</td></tr><tr><td>Current liabilities</td><td></td><td></td></tr><tr><td>Trade and other payables</td><td>740,848</td><td>829,662</td></tr><tr><td>Provisions</td><td>12,053</td><td>8,427</td></tr><tr><td>Current tax liability</td><td>6,075</td><td>6,503</td></tr><tr><td>Lease liabilities</td><td>36,996</td><td>41,614</td></tr><tr><td>Employee benefit obligations</td><td>2,403</td><td>2,051</td></tr><tr><td>Derivative financial liabilities</td><td>22,041</td><td>4,934</td></tr><tr><td>Put and call option liabilities</td><td>26,029</td><td>30,194</td></tr><tr><td>Other financial liabilities</td><td>36,433</td><td>45,891</td></tr><tr><td>Total current liabilities</td><td>882,878</td><td>969,276</td></tr><tr><td>Total liabilities</td><td>2,770,295</td><td>2,891,783</td></tr><tr><td>Equity</td><td></td><td></td></tr><tr><td>Equity attributable to owners of the parent</td><td>748,214</td><td>460,568</td></tr><tr><td>Non-controlling interests</td><td>157,407</td><td>145,603</td></tr><tr><td>Total equity</td><td>905,621</td><td>606,171</td></tr><tr><td>Total equity and liabilities</td><td>3,675,916</td><td>3,497,954</td></tr></table> | • Not false or misleading. *See* § I.A.5.<br><br>• Opinion. *See* § I.A.4. |

| NO. | DATE & SOURCE[1] | STATEMENT[2] | REASON(S) NOT ACTIONABLE[3] |
|---|---|---|---|
| 80. | 8/17/2023<br><br>Ex. 10, Q2 2023 Earnings Call Tr., at 4-5<br><br>¶ 440<br><br>Speaker: Neves | "I am delighted to be taking you through our Q2 results, a quarter which saw an acceleration of our Digital Platform growth as well as further progress across key strategic priorities for 2023.  **And thanks to the decisive actions we've already taken in terms of fixed costs, we are confident we remain on track to be adjusted EBITDA profitable and free cash flow positive for full year '23**. . . .<br><br>Our group outlook for 2023 also factors in recent developments in NGG's business, which Stephanie will discuss.  Overall, I am delighted to confirm Farfetch is growing.  **Our key strategic initiatives remain on track.  And thanks to the decisive actions we've already taken in terms of fixed costs, we are confident about our objective to be profitable at the adjusted EBITDA level and generate positive free cash flow for full year 2023**."<br><br>Identified as forward-looking statement:<br><br><span style="color:red">"Before we begin, we would like to remind you that our discussions today will include forward-looking statements.  Actual results could differ materially from those indicated in the forward-looking statements, and forward-looking statements made today speak only to our expectations as of today.  We undertake no obligation to publicly update or revise them. For a discussion of some of the important risk factors that could cause actual results to differ, please see the Risk Factors section of our Form 20-F filed with the SEC on March 8, 2023."</span>  Ex. 10, Q2 2023 Earnings Call Tr., at 4.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference):  *See* Entry No. 44. | • Not false or misleading. *See* §§ I.A.5; I.A.7.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |
| 81. | 8/17/2023<br><br>Ex. 10, Q2 2023 Earnings Call Tr., at 6-7<br><br>¶ 442<br><br>Speaker: Phair | "Four years ago, we acquired NGG because we saw great potential behind combining its culturally relevant content creation platform with the Farfetch technology platform, and **it has been a successful combination**…<br><br>Starting with Q2 performance. In Q2, Brand Platform GMV decreased 41% to $63 million.  **This decline was driven by a phasing of deliveries from Q2 as wholesale accounts, predominantly department stores and retailers in the U.S. and U.K., reduced intake deliveries due to heightened inventory positions, resulting from the challenging macro environment. The phasing of shipments was also due to some onboarding challenges with the launch of Reebok, which have resulted in a slower ramp-up**.  However, we expect a strong recovery of these deliveries to result in Q3 Brand Platform GMV of over $150 million.<br><br>Moving on to NGG's organization changes. Since taking this role, following the recent transition of the NGG founders, I have been spending time with the team in Milan reviewing the business strategy and operations and **have begun implementing actions to streamline NGG and allocate resources to optimize profitability**.<br><br>First, we have cemented a strong and capable leadership who have been at NGG over the past few years.  **We also restructured NGG to function more efficiently as an operating platform** to service existing and future brands within the portfolio. This, | • Not false or misleading. *See* §§ I.A.5; I.A.6; I.A.7.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | along with our plans to further integrate NGG with the Farfetch platform has enabled us to reduce NGG's head count to 2021 levels.<br><br>Going forward, we will also focus our resources and efforts on the brands with the greatest scale and profitability profile. ***As a result of these actions, direct G&A for full year 2023 at NGG is expected to decrease double-digit percentage as compared to our original expectations for the year***, and we expect some of these savings to carry into 2024 for a stronger profitability profile. . . .<br><br>While there have been some initial challenges in transitioning the business from Adidas, with the process fully complete, we are focused on the underlying opportunity to tap into NGG's brand building talent and expertise to reinvigorate this heritage brand.  We expect the initial transitional challenges to result in Reebok now delivering approximately $200 million. . . .<br><br>We're also excited to have launched in July, the first iteration of Reebok's premium line. This line is the prologue of the full launch of products and collaborations expected next year. ***Overall, we continue to see significant strength within NGG, a business that has contributed to the growth and profitability of Farfetch, delivering GMV growth at a 20% CAGR from 2018 to 2022, ahead of luxury industry growth of 7% over the same period***.  We believe that brands within the NGG portfolio will continue to be forces of culture in the industry ***and that our recent organizational changes led by a very strong management team will also allow NGG to operate more efficiently, drive profitable growth and unlock further synergies with the overall Farfetch Group***."<br><br>Identified as forward-looking statement:  *See* Entry No. 80.<br><br>Cautionary language from 2022 Form 20-F (incorporated by reference):  *See* Entry No. 44. | |
| 82. | 8/17/2023<br><br>Ex. 10, Q2 2023 Earnings Call Tr., at 8-9<br><br>¶ 444<br><br>Speaker: Jordan | "Looking ahead, we are adjusting our near-term expectations across H2 to reflect an updated assessment of the luxury market in the U.S. and China.  This means moderating our GMV growth expectations. ***However, our focus on operating the business off a lower cost base means we continue to expect to deliver profitability in 2023 with up to 1% adjusted EBITDA margin***. . . .<br><br>***On G&A and technology costs, we're now guiding to circa $800 million this year, which is a $150 million saving compared to the initial guidance as we continue to drive cost savings across the business.  This should result in cost $50 million lower than last year, which delivers a return to operating cost leverage***.<br><br>***Revenue growth is expected at 8% to 10%***.  On margins, our forecast for Digital Platform order contribution margin remains higher year-on-year at 33% to 35%.  This position is supported by anticipated improving gross margins and more efficiency in demand generation expense versus 2022.  Inventory actions and a higher Reebok mix means gross margin on the Brand Platform is now expected at 46% to 48%. | • Not false or misleading. *See* §§ I.A.5; I.A.7.<br><br>• Forward-looking. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | On cash, we expect to deliver positive free cash flow and have taken the opportunity to expand our existing term loan B facility with expected net proceeds of approximately $180 million boosting our overall liquidity.  We now expect to deliver cash and cash equivalents of over $800 million at year-end.  This position is driven from higher GMV growth and profitability compared to H1 and further improvements in our working capital position, particularly within Q4." <br><br> Identified as forward-looking statement:  *See* Entry No. 80. <br><br> Cautionary language from 2022 Form 20-F (incorporated by reference):  *See* Entry No. 44. | |
| 83. | 8/17/2023 <br><br> Ex. 10, Q2 2023 Earnings Call Tr., at 13-14 <br><br> ¶ 447 <br><br> Speaker: Jordan | [TD Cowen]: "Regarding the Brand Platform, what's ahead with inventory management and inventory relative to sales?  And how should we think about merchandise margins and promotions there, given less than expected revenues there?  And on the Digital Platform order contribution margins, what -- how are you thinking about demand generation and also the headwinds as we model that going forward?" <br><br> [Jordan]: "So on the Brand Platform, there's a couple of things happening here.  Obviously, the delayed shipments from Q2 going into the second half has had an impact on revenue, a flow-through down to profitability and, of course, on our inventory balance at the end of June, which is higher than that would have been had we shipped those orders. <br><br> So once those orders clear through across the Q3, we would expect that balance to come down, plus also as we ramp up our sales for Reebok, the initial inventory that we brought in as part of the handover from the previous operators of Reebok, we'll start to sell through that inventory and push through shipments of that inventory, bringing down the balance.  Also, that's on hand at the end of June as that position starts to build. <br><br> On top of that, we are having to do a little bit of additional provisioning and clearance.  And you can see that in the adjusted guidance with the gross margins for the Brand Platform having now come down.  We are expecting those -- that position now to be that sort of 46% to 48% gross margin versus the 49% we delivered last year.  So that is already factored in our forecast in terms of the profitability of the Brand Platform. <br><br> The expectation is that, that brand of inventory will be significantly reduced as we trade into the end of the year, which obviously helps drive some of the working capital benefit that you see in the forecast for the second half as well. So all sort of points to much tighter inventory going into next year.  Obviously, with the reduction in expected orders for the Brand Platform, we are also producing less and getting factories to produce less as we start to fulfill those orders going into next year.  So that again helps bring our inventory position down by December. <br><br> In terms of the Digital Platform, still very pleased with the overall position of order contribution margins there, just down 50 basis points year-on-year.  And for the full year expectations, we are maintaining guidance there of 33% to 35% order contribution margin, which will be a step up from 32% last year. And that is down to savings within demand generation.  We're becoming significantly more efficient within our demand generation engine.  We have pulled back, of course, as you would | • Not false or misleading. *See* §§ I.A.5; I.A.6. <br><br> • Puffery. *See* § I.A.2. <br><br> • Forward-looking. *See* § I.A.3. <br><br> • Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | expect, in the 2 markets that we're seeing broader macro challenges.  So in the U.S. and China, we continue to retreat in terms of spend.  That drives efficiency in our ability to deploy money elsewhere.<br><br>And demand generation for Q2 just gone, you saw that number come down by $4 million on an absolute basis despite the fact that the GMV on the Digital Platform was up 7%.  And for the rest of the year, we're expecting this sort of 7.5% of GMV level, which is what we achieved in Q2 to carry on, which means a saving versus last year.  Last year, the demand generation was 7.8% and of GMV.  So we're driving this 10% growth for the full year with a lower level of demand generation spend as a percentage of GMV, which is coming through from the efficiencies.<br><br>The offset here, of course, is the first-party gross margins.  Again, that's under pressure year-on-year in Q2 as we clear through some inventory.  We're starting to see that improve towards the back end of the year, and it helps drive up our overall order contribution margin.<br><br>And then lastly, as the clients on Farfetch Platform Solutions ramp up Ferragamo already live, Bergdorf Goodman coming later this year.  Of course, that product, the business-to-business product runs at a higher gross margin, and a higher order contribution margin on the Digital Platform, driving that 33% to 35% overall for the full year.  So very confident in those numbers."<br><br><u>Identified as forward-looking statement</u>:  *See* Entry No. 80.<br><br><u>Cautionary language from 2022 Form 20-F (incorporated by reference)</u>:  *See* Entry No. 44. | |
| 84. | 8/17/2023<br><br>Ex. 10, Q2 2023 Earnings Call Tr., at 14-15<br><br>¶ 450<br><br>Speaker: Neves | [Piper Sandler]: "I guess, on Off-White, kind of any comments on the performance of the brand, the health of the brand, now that we're a couple of years past the untimely passing."<br><br>[Neves]: "We don't break out performance on the brand by brand, but *the consumer demand around Off-white and Palm Angels remains very strong*.  What we see is 2 different pictures in terms of wholesale versus direct-to-consumer, so wholesale always overshoot in both directions.  *So we saw a very fast expansion of our wholesale business, as we said, 20% CAGR from '18 to '22*.<br><br>The brands are very popular in the U.S. and in the U.K.  So we have great customers in the American departmental stores and also boutiques in the U.K. and Europe. And with the macro headwinds hitting U.S. department stores and U.K., naturally, these customers are reducing their orders across the entire luxury spectrum.  And you saw this in multiple commentary from practically all 3 luxury players in terms of the health of the wholesale segment, especially in the U.S. but also in the U.K.<br><br>*So if you look at direct to consumer, the in aggregate, the NGG direct-to-consumer digital sales are up double digits*.  And I think this shows that there are 2 stories here. There's 1 story in terms of the consumer appetite for these brands, which remains strong.  They continue to be in the list of top our rents.  And also the new direction has been evolving with ecomera now firmly | • Not false or misleading.  *See* §§ I.A.5; I.A.6; I.A.7.<br><br>• Puffery.  *See* § I.A.2.<br><br>• Forward-looking.  *See* § I.A.3.<br><br>• Opinion.  *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | installed as Creative Director activating his community, obviously Palm Angels nothing changes, we have Francesco Ragazzi and Stefano who created a brand really from scratch to what is one of the success stories in past years.<br><br>**So the portfolio is very strong**. Reebok, we're very excited with Reebok. We did a small preview of Reebok luxury collections to some luxury boutiques this summer and was extremely well received. This is a brand that hasn't done anything really in the premium space. So it's greenfield and -- is greenfield for 2024 and beyond. And NGG with Cristiano, having been over 20 years at Nike in their premium luxury, Nike collaboration department and now over 3 years at NGG, he's the right guy to really make Reebok make sneaker history here.<br><br>And therefore, we remain very confident over the long-term plans for NGG and for the Brand Platform. And we're going to navigate this very short-term in the case of Reebok, one-off transition issues from adidas and in the case of Off-White, Palm Angels and other brands really a wholesale headwind, which we were always -- we always say that the future of the brands is more direct-to-consumer than wholesale. So our focus is really on ongoing direct consumer precisely because wholesale always has these movements of overshooting in one direction and another. So this continues to be the strategic direction for the group."<br><br><u>Identified as forward-looking statement</u>: *See* Entry No. 80.<br><br><u>Cautionary language from 2022 Form 20-F (incorporated by reference)</u>: *See* Entry No. 44. | |
| 85. | 8/17/2023<br><br>Ex. 10, Q2 2023 Earnings Call Tr., at 14<br><br>¶ 453<br><br>Speaker: Neves | [Piper Sandler]: "And then just as a follow-up on YNAP. I know that there is a mechanism to reduce the dilution from the transaction. I guess given that the stock is at a very different point ~~than~~ and when the transaction ~~was~~ is announced, does that still hold? Is there a certain time that deal needs to be closed by to make sure that those mechanisms hold in place?"<br><br>[Neves]: "On YNAP, I can absolutely confirm the share price has -- and the share count has been fixed. So we don't have any extra dilution and it's around 11% of dilution for Farfetch for 47.5% of share capital at YNAP, that's what's been – that's what's on the deal, and that's what's going to be executed independently of where the share price is as soon as we get regulatory approval.<br><br>And of course, you have other guardrails in this transaction in terms of the ability to -- the option to require the remaining of the company over 5 years with the requirement for the company to be profitable for full consolidation in terms of a [indiscernible] year and 5. So those strong guardrails absolutely remain in place.<br><br>We think this is a great partnership, and we're very excited with launching -- re-platforming, not just NET-A-PORTER but also cartier.com, which are going to be the 2 first launches where the teams are working around the cloud, building these great new platforms for these flagship brands. And after that, we'll continue with the rest of the Richemont and YNAP portfolios, which obviously, this time next year means that Farfetch -- the Farfetch platform will power the largest online destination in luxury. That's Farfetch. The second largest online destination in luxury, that's YNAP, 1 of the 3 largest luxury conglomerates in the | • Not false or misleading. *See* §§ I.A.5; I.A.6.<br><br>• Puffery. *See* § I.A.2.<br><br>• Forward-looking statement. *See* § I.A.3.<br><br>• Opinion. *See* § I.A.4. |

| No. | Date & Source[1] | Statement[2] | Reason(s) Not Actionable[3] |
|---|---|---|---|
| | | world that's Richemont and 2 of the most iconic luxury department stores in the U.S. and Europe as Harrods and Bergdorf Goodman.  So this is an incredible roster of clients for best-in-class luxury SaaS platform, and that's what we're excited to be delivering against." <br><br> <u>Identified as forward-looking statement</u>: *See* Entry No. 80. <br><br> <u>Cautionary language from 2022 Form 20-F (incorporated by reference)</u>: *See* Entry No. 44. | |